# United States District Court
## Central District of California

**Judgment Amended August 11, 2021 Pursuant to Restitution Order Filed August 6, 2021 [67]**

| | |
|---|---|
| **UNITED STATES OF AMERICA vs.** | **Docket No.**   **CR 20-89-JFW** |

**Defendant**   Steve Chen

akas: Li Chen (name prior to naturalization);  Nickname: "Boss"

**Social Security No.**  6   3   7   0
(Last 4 digits)

In the presence of the attorney for the government, the defendant appeared in person on this date.

| MONTH | DAY | YEAR |
|---|---|---|
| **January 11, 2021** | | |

**COUNSEL**   **Jeremy Matz**, Retained

**PLEA**   [X] **GUILTY,** and the court being satisfied that there is a factual basis for the plea.   [ ] **NOLO CONTENDERE**   [ ] **NOT GUILTY**

**FINDING**   There being a finding of **GUILTY,** defendant has been convicted as charged of the offense(s) of:
**Conspiracy in violation of 18 U.S.C. § 371 [ct 1]; Tax Evasion in violation of 26 U.S.C. § 7201 [ct 2] as charged in the Two-Count Information filed on February 18, 2020**

**JUDGMENT AND PROB/ COMM ORDER**   The Court asked whether there was any reason why judgment should not be pronounced.  Because no sufficient cause to the contrary was shown, or appeared to the Court, the Court adjudged the defendant guilty as charged and convicted and ordered that:
**Pursuant to the Sentencing Reform Act of 1984, it is the judgment of the Court that the defendant, Steve Chen, is hereby committed on Counts 1 and 2 of the Information to the custody of the Bureau of Prisons for a term of 120 months. This term consists of 60 months on each of Counts 1 and 2 of the Information, to be served consecutively to each other.**

The Court recommends that the Bureau of Prisons conduct a mental health evaluation of the defendant and provide all necessary treatment.

Upon release from imprisonment, the defendant shall be placed on supervised release for a term of three years. This term consists of three years on each of Counts 1 and 2 of the Information, all such terms to run concurrently under the following terms and conditions:

1.   The defendant shall comply with the rules and regulations of the United States Probation & Pretrial Services Office and Second Amended General Order 20-04.

2.   During the period of community supervision, the defendant shall pay the special assessment and restitution in accordance with this judgment's orders pertaining to such payment.

3.   The defendant shall truthfully and timely file and pay taxes owed for the years of conviction, and shall truthfully and timely file and pay taxes during the period of community supervision.  Further, the defendant shall show proof to the Probation Officer of compliance with this order.

4.   The defendant shall apply all monies received from income tax refunds to the outstanding Court-ordered financial obligation. In addition, the defendant shall apply all monies received from lottery winnings, inheritance, judgments and any anticipated or unexpected financial gains to the outstanding Court-ordered financial obligation.

USA vs.   **Steve Chen**                                          Docket No.:   **CR 20-89-JFW**

5.     The defendant shall not engage, as whole or partial owner, employee or otherwise, in any business involving loan programs, telemarketing activities, investment programs or any other business involving the solicitation of funds or cold-calls to customers without the express approval of the Probation Officer prior to engaging in such employment.  Further, the defendant shall provide the Probation Officer with access to any and all business records, client lists, and other records pertaining to the operation of any business owned, in whole or in part, by the defendant, as directed by the Probation Officer.

6.     The defendant shall submit his, property, house, residence, vehicle, papers, computers (as defined in 18 U.S.C. § 1030(e)(1)), cell phones, other electronic communications or data storage devices or media, email accounts, social media accounts, cloud storage accounts, or other areas under the defendant's control, to a search conducted by a United States Probation Officer or law enforcement officer.  Failure to submit to a search may be grounds for revocation.  The defendant shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search pursuant to this condition will be conducted at a reasonable time and in a reasonable manner upon reasonable suspicion that the defendant has violated a condition of his supervision and that the areas to be searched contain evidence of this violation.

7.     The defendant shall cooperate in the collection of a DNA sample from the defendant.

The defendant shall pay restitution in the total amount of **$49,279,757.10** as follows:

**As to Count 2**, it is ordered that the defendant shall pay restitution in the total amount of **$1,885,094** pursuant to 18 U.S.C. § 3663(a)(3) to the Internal Revenue Service.

**As to Count 1**, it is ordered that defendant shall pay restitution in the amount of **$47,394,663.10** to 6,232 identified victim investors in USFIA, Inc., pursuant to 18 U.S.C. § 3663A.  The entire amount of restitution is due and payable immediately.

Defendant's restitution shall be paid to victims as set forth in the attached Victim Restitution List, which identifies victims anonymously (Unique Victim ID Nos. 1 - 6,232) and their respective amounts of restitution.  A complete copy of the Victim Restitution List, which includes specific victim identities, addresses, and restitution amounts, has been provided to the fiscal department of the Clerk's Office and shall remain confidential to protect the privacy interests of the victims.

The Clerk's Office shall credit defendant against the amount of restitution owed to any victim included in the Victim Restitution List any amount the Receiver has paid that victim for the same loss by that victim in Securities and Exchange Commission v. Steve Chen, et al., Case No. CV 15-07425-RGK, as provided by 18 U.S.C. § 3664(j)(2).  The Clerk's Office shall accept the representations from the Receiver that the losses paid to victims by the Receiver are based on the same losses that those victims suffered in the instant criminal case.

Restitution shall be due during the period of imprisonment, at the rate of not less than $25 per quarter, and pursuant to the Bureau of Prisons' Inmate Financial Responsibility Program.  If any amount of the restitution remains unpaid after release from custody, nominal monthly payments of at least 10 percent of defendant's gross monthly income but not less than $100, whichever is greater, shall be made during the period of supervised release and shall begin 30 days after the commencement of supervision.  Nominal restitution payments are ordered as the Court finds that the defendant's economic circumstances do not allow for either immediate or future payment of the amount ordered.  Pursuant to 18 U.S.C. § 3612(f)(3)(A), interest on the restitution ordered is waived because the defendant does not have the ability to pay interest.  Payments may be subject to penalties for default and delinquency pursuant to 18 U.S.C. § 3612(g).

USA vs.  **Steve Chen**                    Docket No.:  **CR 20-89-JFW**

If defendant has a material change in economic circumstances that might affect his ability to pay restitution, as set forth in 18 U.S.C. §§ 3572(d)(3), 3664(k), or his financial situation is different than as represented to the Court, this schedule of $25 quarterly payments is the minimum payment obligation and does not preclude the United States Attorney's Office from pursuing all other means by which to satisfy criminal debt obligations imposed by the Court.

It is ordered that the defendant shall pay to the United States a special assessment of $200, which is due immediately. Any unpaid balance shall be due during the period of imprisonment, at the rate of not less than $25 per quarter, and pursuant to the Bureau of Prisons' Inmate Financial Responsibility Program.

Pursuant to Guideline § 5E1.2(a), all fines are waived as the Court finds that the defendant has established that he is unable to pay and is not likely to become able to pay any fine.

The drug testing condition mandated by statute is suspended based on the Court's determination that the defendant poses a low risk of future substance abuse.

It is further ordered that the defendant surrender himself to the institution designated by the Bureau of Prisons on or **before 12 noon, on July 26, 2021**. In the absence of such designation, the defendant shall report on or before the same date and time, to the United States Marshal located at the Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Suite 1410, Los Angeles, CA 90012.

Bond Exonerated upon self surrender of defendant.

Defendant informed of right to appeal.

Court recommends that the defendant be placed in FCI Lompoc or Terminal Island..

In addition to the special conditions of supervision imposed above, it is hereby ordered that the Standard Conditions of Probation and Supervised Release within this judgment be imposed.  The Court may change the conditions of supervision, reduce or extend the period of supervision, and at any time during the supervision period or within the maximum period permitted by law, may issue a warrant and revoke supervision for a violation occurring during the supervision period.

January 11, 2021
**Amended: August 11, 2021**
Date                                                        U. S. District Judge

It is ordered that the Clerk deliver a copy of this Judgment and Probation/Commitment Order to the U.S. Marshal or other qualified officer.

Clerk, U.S. District Court

January 11, 2021
**Amended: August 11, 2021**                    By
Filed Date                                                  Shannon Reilly, Deputy Clerk

USA vs.   **Steve Chen**                                    Docket No.:   **CR 20-89-JFW**

The defendant must comply with the standard conditions that have been adopted by this court (set forth below).

## STANDARD CONDITIONS OF PROBATION AND SUPERVISED RELEASE

While the defendant is on probation or supervised release pursuant to this judgment:

1. The defendant must not commit another federal, state, or local crime;
2. The defendant must report to the probation office in the federal judicial district of residence within 72 hours of imposition of a sentence of probation or release from imprisonment, unless otherwise directed by the probation officer;
3. The defendant must report to the probation office as instructed by the court or probation officer;
4. The defendant must not knowingly leave the judicial district without first receiving the permission of the court or probation officer;
5. The defendant must answer truthfully the inquiries of the probation officer, unless legitimately asserting his or her Fifth Amendment right against self-incrimination as to new criminal conduct;
6. The defendant must reside at a location approved by the probation officer and must notify the probation officer at least 10 days before any anticipated change or within 72 hours of an unanticipated change in residence or persons living in defendant's residence;
7. The defendant must permit the probation officer to contact him or her at any time at home or elsewhere and must permit confiscation of any contraband prohibited by law or the terms of supervision and observed in plain view by the probation officer;
8. The defendant must work at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons and must notify the probation officer at least ten days before any change in employment or within 72 hours of an unanticipated change;

9. The defendant must not knowingly associate with any persons engaged in criminal activity and must not knowingly associate with any person convicted of a felony unless granted permission to do so by the probation officer. This condition will not apply to intimate family members, unless the court has completed an individualized review and has determined that the restriction is necessary for protection of the community or rehabilitation.
10. The defendant must refrain from excessive use of alcohol and must not purchase, possess, use, distribute, or administer any narcotic or other controlled substance, or any paraphernalia related to such substances, except as prescribed by a physician;
11. The defendant must notify the probation officer within 72 hours of being arrested or questioned by a law enforcement officer;
12. For felony cases, the defendant must not possess a firearm, ammunition, destructive device, or any other dangerous weapon;
13. The defendant must not act or enter into any agreement with a law enforcement agency to act as an informant or source without the permission of the court;
14. The defendant must follow the instructions of the probation officer to implement the orders of the court, afford adequate deterrence from criminal conduct, protect the public from further crimes of the defendant; and provide the defendant with needed educational or vocational training, medical care, or other correctional treatment in the most effective manner.

| X | The defendant must also comply with the following special conditions (set forth below). |

## STATUTORY PROVISIONS PERTAINING TO PAYMENT AND COLLECTION OF FINANCIAL SANCTIONS

The defendant must pay interest on a fine or restitution of more than $2,500, unless the court waives interest or unless the fine or restitution is paid in full before the fifteenth (15th) day after the date of the judgment under 18 U.S.C. § 3612(f)(1). Payments may be subject to penalties for default and delinquency under 18 U.S.C. § 3612(g). Interest and penalties pertaining to restitution, however, are not applicable for offenses completed before April 24, 1996. Assessments, restitution, fines, penalties, and costs must be paid by certified check or money order made payable to "Clerk, U.S. District Court." Each certified check or money order must include the case name and number. Payments must be delivered to:

United States District Court, Central District of California
Attn: Fiscal Department
255 East Temple Street, Room 1178
Los Angeles, CA 90012

or such other address as the Court may in future direct.

If all or any portion of a fine or restitution ordered remains unpaid after the termination of supervision, the defendant must pay the balance as directed by the United States Attorney's Office. 18 U.S.C. § 3613.

The defendant must notify the United States Attorney within thirty (30) days of any change in the defendant's mailing address or residence address until all fines, restitution, costs, and special assessments are paid in full. 18 U.S.C. § 3612(b)(l)(F).

The defendant must notify the Court (through the Probation Office) and the United States Attorney of any material change in the defendant's economic circumstances that might affect the defendant's ability to pay a fine or restitution, as required by 18 U.S.C. § 3664(k). The Court may also accept such notification from the government or the victim, and may, on its own motion or that of a party or the victim, adjust the manner of payment of a fine or restitution under 18 U.S.C. § 3664(k). See also 18 U.S.C. § 3572(d)(3) and for probation 18 U.S.C. § 3563(a)(7).

Payments will be applied in the following order:

1. Special assessments under 18 U.S.C. § 3013;
2. Restitution, in this sequence (under 18 U.S.C. § 3664(i), all non-federal victims must be paid before the United States is paid):
   Non-federal victims (individual and corporate),
   Providers of compensation to non-federal victims,
   The United States as victim;
3. Fine;
4. Community restitution, under 18 U.S.C. § 3663(c); and
5. Other penalties and costs.

## CONDITIONS OF PROBATION AND SUPERVISED RELEASE PERTAINING TO FINANCIAL SANCTIONS

As directed by the Probation Officer, the defendant must provide to the Probation Officer:  (1) a signed release authorizing credit report inquiries; (2) federal and state income tax returns or a signed release authorizing their disclosure and (3) an accurate financial statement, with supporting documentation as to all assets, income and expenses of the defendant.  In addition, the defendant must not apply for any loan or open any line of credit without prior approval of the Probation Officer.

When supervision begins, and at any time thereafter upon request of the Probation Officer, the defendant must produce to the Probation and Pretrial Services Office records of all bank or investments accounts to which the defendant has access, including any business or trust accounts. Thereafter, for the term of supervision, the defendant must notify and receive approval of the Probation Office in advance of opening a new account or modifying or closing an existing one, including adding or deleting signatories; changing the account number or name, address, or other identifying information affiliated with the account; or any other modification. If the Probation Office approves the new account, modification or closing, the defendant must give the Probation Officer all related account records within 10 days of opening, modifying or closing the account. The defendant must not direct or ask anyone else to open or maintain any account on the defendant's behalf.

The defendant must not transfer, sell, give away, or otherwise convey any asset with a fair market value in excess of $500 without approval of the Probation Officer until all financial obligations imposed by the Court have been satisfied in full.

These conditions are in addition to any other conditions imposed by this judgment.

**RETURN**

I have executed the within Judgment and Commitment as follows:

Defendant delivered on _____ to _____

Defendant noted on appeal on _____

Defendant released on _____

Mandate issued on _____

Defendant's appeal determined on _____

Defendant delivered on _____ to _____

at _____

the institution designated by the Bureau of Prisons, with a certified copy of the within Judgment and Commitment.

United States Marshal

By _____

_____
Date

Deputy Marshal

**CERTIFICATE**

I hereby attest and certify this date that the foregoing document is a full, true and correct copy of the original on file in my office, and in my legal custody.

Clerk, U.S. District Court

By _____

_____
Filed Date

Deputy Clerk

**FOR U.S. PROBATION OFFICE USE ONLY**

Upon a finding of violation of probation or supervised release, I understand that the court may (1) revoke supervision, (2) extend the term of supervision, and/or (3) modify the conditions of supervision.

These conditions have been read to me. I fully understand the conditions and have been provided a copy of them.

(Signed) _____       _____
Defendant                                                            Date

_____       _____
U. S. Probation Officer/Designated Witness                 Date

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1 | $ 2,000.00 |
| 2 | 2,000.00 |
| 3 | 3,000.00 |
| 4 | 4,000.00 |
| 5 | 1,000.00 |
| 6 | 1,000.00 |
| 7 | 1,882.00 |
| 8 | 1,000.00 |
| 9 | 1,000.00 |
| 10 | 1,000.00 |
| 11 | 1,000.00 |
| 12 | 1,000.00 |
| 13 | 1,000.00 |
| 14 | 1,000.00 |
| 15 | 1,000.00 |
| 16 | 1,902.00 |
| 17 | 2,000.00 |
| 18 | 1,000.00 |
| 19 | 1,000.00 |
| 20 | 5,000.00 |
| 21 | 1,000.00 |
| 22 | 1,000.00 |
| 23 | 1,000.00 |
| 24 | 1,000.00 |
| 25 | 1,000.00 |
| 26 | 3,000.00 |
| 27 | 5,000.00 |
| 28 | 5,000.00 |

Page 1 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 29 | 1,000.00 |
| 30 | 2,000.00 |
| 31 | 1,000.00 |
| 32 | 1,000.00 |
| 33 | 1,000.00 |
| 34 | 1,000.00 |
| 35 | 2,000.00 |
| 36 | 1,000.00 |
| 37 | 2,000.00 |
| 38 | 5,000.00 |
| 39 | 2,000.00 |
| 40 | 2,000.00 |
| 41 | 1,000.00 |
| 42 | 1,000.00 |
| 43 | 3,000.00 |
| 44 | 2,000.00 |
| 45 | 1,000.00 |
| 46 | 1,000.00 |
| 47 | 2,000.00 |
| 48 | 1,000.00 |
| 49 | 1,000.00 |
| 50 | 1,000.00 |
| 51 | 3,000.00 |
| 52 | 1,000.00 |
| 53 | 1,000.00 |
| 54 | 1,000.00 |
| 55 | 1,000.00 |
| 56 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 57 | 2,000.00 |
| 58 | 7,000.00 |
| 59 | 2,000.00 |
| 60 | 1,000.00 |
| 61 | 10,000.00 |
| 62 | 1,000.00 |
| 63 | 1,000.00 |
| 64 | 1,000.00 |
| 65 | 5,000.00 |
| 66 | 1,000.00 |
| 67 | 1,000.00 |
| 68 | 5,000.00 |
| 69 | 1,000.00 |
| 70 | 1,000.00 |
| 71 | 1,000.00 |
| 72 | 1,000.00 |
| 73 | 1,000.00 |
| 74 | 1,000.00 |
| 75 | 1,000.00 |
| 76 | 1,000.00 |
| 77 | 5,000.00 |
| 78 | 2,000.00 |
| 79 | 1,000.00 |
| 80 | 1,000.00 |
| 81 | 1,000.00 |
| 82 | 30,000.00 |
| 83 | 1,000.00 |
| 84 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 85 | 6,000.00 |
| 86 | 6,444.00 |
| 87 | 4,000.00 |
| 88 | 1,000.00 |
| 89 | 30,000.00 |
| 90 | 2,090.00 |
| 91 | 1,000.00 |
| 92 | 1,000.00 |
| 93 | 1,000.00 |
| 94 | 1,000.00 |
| 95 | 1,000.00 |
| 96 | 3,000.00 |
| 97 | 7,000.00 |
| 98 | 1,000.00 |
| 99 | 1,000.00 |
| 100 | 1,000.00 |
| 101 | 3,304.40 |
| 102 | 1,000.00 |
| 103 | 3,000.00 |
| 104 | 210,876.05 |
| 105 | 1,000.00 |
| 106 | 4,000.00 |
| 107 | 5,000.00 |
| 108 | 5,000.00 |
| 109 | 1,000.00 |
| 110 | 2,000.00 |
| 111 | 3,000.00 |
| 112 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 113 | 1,000.00 |
| 114 | 3,000.00 |
| 115 | 1,000.00 |
| 116 | 1,000.00 |
| 117 | 6,000.00 |
| 118 | 1,000.00 |
| 119 | 1,000.00 |
| 120 | 1,000.00 |
| 121 | 1,000.00 |
| 122 | 1,000.00 |
| 123 | 1,000.00 |
| 124 | 1,000.00 |
| 125 | 5,000.00 |
| 126 | 2,000.00 |
| 127 | 1,000.00 |
| 128 | 1,000.00 |
| 129 | 15,100.00 |
| 130 | 1,000.00 |
| 131 | 1,000.00 |
| 132 | 1,000.00 |
| 133 | 5,000.00 |
| 134 | 1,302.00 |
| 135 | 2,000.00 |
| 136 | 53,100.00 |
| 137 | 19,800.00 |
| 138 | 1,000.00 |
| 139 | 2,000.00 |
| 140 | 4,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 141 | 15,000.00 |
| 142 | 2,000.00 |
| 143 | 4,000.00 |
| 144 | 3,452.85 |
| 145 | 1,000.00 |
| 146 | 1,000.00 |
| 147 | 1,000.00 |
| 148 | 1,000.00 |
| 149 | 11,000.00 |
| 150 | 5,000.00 |
| 151 | 1,000.00 |
| 152 | 3,000.00 |
| 153 | 9,902.00 |
| 154 | 12,000.00 |
| 155 | 1,000.00 |
| 156 | 1,000.00 |
| 157 | 1,000.00 |
| 158 | 9,460.00 |
| 159 | 2,000.00 |
| 160 | 5,000.00 |
| 161 | 1,000.00 |
| 162 | 1,000.00 |
| 163 | 1,000.00 |
| 164 | 5,000.00 |
| 165 | 5,000.00 |
| 166 | 5,000.00 |
| 167 | 5,000.00 |
| 168 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 169 | 4,562.00 |
| 170 | 2,000.00 |
| 171 | 2,000.00 |
| 172 | 1,000.00 |
| 173 | 1,000.00 |
| 174 | 4,061.45 |
| 175 | 1,000.00 |
| 176 | 1,000.00 |
| 177 | 3,000.00 |
| 178 | 549.95 |
| 179 | 2,000.00 |
| 180 | 1,000.00 |
| 181 | 1,000.00 |
| 182 | 1,000.00 |
| 183 | 1,000.00 |
| 184 | 1,000.00 |
| 185 | 5,419.00 |
| 186 | 5,000.00 |
| 187 | 1,000.00 |
| 188 | 1,000.00 |
| 189 | 1,000.00 |
| 190 | 1,000.00 |
| 191 | 1,000.00 |
| 192 | 2,712.00 |
| 193 | 6,000.00 |
| 194 | 1,000.00 |
| 195 | 1,000.00 |
| 196 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 197 | 2,000.00 |
| 198 | 25,500.00 |
| 199 | 2,000.00 |
| 200 | 1,000.00 |
| 201 | 30,000.00 |
| 202 | 10,000.00 |
| 203 | 10,000.00 |
| 204 | 1,000.00 |
| 205 | 1,000.00 |
| 206 | 1,000.00 |
| 207 | 1,000.00 |
| 208 | 1,000.00 |
| 209 | 19,892.00 |
| 210 | 1,000.00 |
| 211 | 1,000.00 |
| 212 | 1,000.00 |
| 213 | 1,000.00 |
| 214 | 1,000.00 |
| 215 | 1,000.00 |
| 216 | 23,000.00 |
| 217 | 10,000.00 |
| 218 | 1,000.00 |
| 219 | 10,000.00 |
| 220 | 1,000.00 |
| 221 | 1,000.00 |
| 222 | 525,000.00 |
| 223 | 1,000.00 |
| 224 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 225 | 1,000.00 |
| 226 | 2,000.00 |
| 227 | 1,000.00 |
| 228 | 2,050.00 |
| 229 | 1,000.00 |
| 230 | 3,000.00 |
| 231 | 13,000.00 |
| 232 | 1,000.00 |
| 233 | 4,000.00 |
| 234 | 1,000.00 |
| 235 | 1,000.00 |
| 236 | 1,000.00 |
| 237 | 2,000.00 |
| 238 | 7,000.00 |
| 239 | 2,000.00 |
| 240 | 1,000.00 |
| 241 | 2,000.00 |
| 242 | 2,000.00 |
| 243 | 1,000.00 |
| 244 | 1,000.00 |
| 245 | 1,000.00 |
| 246 | 2,000.00 |
| 247 | 2,000.00 |
| 248 | 1,000.00 |
| 249 | 3,000.00 |
| 250 | 3,814.00 |
| 251 | 14,500.00 |
| 252 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 253 | 8,500.00 |
| 254 | 1,000.00 |
| 255 | 2,000.00 |
| 256 | 1,000.00 |
| 257 | 1,000.00 |
| 258 | 6,000.00 |
| 259 | 10,000.00 |
| 260 | 900.00 |
| 261 | 5,000.00 |
| 262 | 1,000.00 |
| 263 | 1,000.00 |
| 264 | 1,000.00 |
| 265 | 2,000.00 |
| 266 | 2,000.00 |
| 267 | 1,000.00 |
| 268 | 1,000.00 |
| 269 | 1,000.00 |
| 270 | 2,000.00 |
| 271 | 1,000.00 |
| 272 | 1,000.00 |
| 273 | 4,000.00 |
| 274 | 2,000.00 |
| 275 | 2,000.00 |
| 276 | 1,000.00 |
| 277 | 2,000.00 |
| 278 | 10,000.00 |
| 279 | 5,200.00 |
| 280 | 7,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 281 | 2,000.00 |
| 282 | 17,000.00 |
| 283 | 1,000.00 |
| 284 | 2,000.00 |
| 285 | 1,000.00 |
| 286 | 1,000.00 |
| 287 | 1,000.00 |
| 288 | 286.00 |
| 289 | 1,000.00 |
| 290 | 11,000.00 |
| 291 | 1,000.00 |
| 292 | 3,000.00 |
| 293 | 1,000.00 |
| 294 | 1,000.00 |
| 295 | 2,000.00 |
| 296 | 2,000.00 |
| 297 | 1,000.00 |
| 298 | 1,000.00 |
| 299 | 1,000.00 |
| 300 | 1,000.00 |
| 301 | 1,000.00 |
| 302 | 2,000.00 |
| 303 | 4,000.00 |
| 304 | 2,000.00 |
| 305 | 1,000.00 |
| 306 | 1,000.00 |
| 307 | 5,000.00 |
| 308 | 1,000.00 |

Page 11 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 309 | 3,000.00 |
| 310 | 1,000.00 |
| 311 | 5,000.00 |
| 312 | 2,000.00 |
| 313 | 2,000.00 |
| 314 | 30,000.00 |
| 315 | 10,000.00 |
| 316 | 1,000.00 |
| 317 | 10,638.00 |
| 318 | 2,000.00 |
| 319 | 1,000.00 |
| 320 | 5,176.78 |
| 321 | 1,000.00 |
| 322 | 1,000.00 |
| 323 | 7,475.00 |
| 324 | 1,000.00 |
| 325 | 2,000.00 |
| 326 | 2,000.00 |
| 327 | 3,000.00 |
| 328 | 3,000.00 |
| 329 | 1,000.00 |
| 330 | 71,742.00 |
| 331 | 6,000.00 |
| 332 | 10,000.00 |
| 333 | 2,000.00 |
| 334 | 1,000.00 |
| 335 | 1,000.00 |
| 336 | 4,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 337 | 3,000.00 |
| 338 | 1,000.00 |
| 339 | 2,000.00 |
| 340 | 1,000.00 |
| 341 | 1,000.00 |
| 342 | 2,000.00 |
| 343 | 2,000.00 |
| 344 | 3,000.00 |
| 345 | 1,000.00 |
| 346 | 5,000.00 |
| 347 | 7,000.00 |
| 348 | 1,728.00 |
| 349 | 16,000.00 |
| 350 | 2,000.00 |
| 351 | 12,535.00 |
| 352 | 5,123.00 |
| 353 | 1,000.00 |
| 354 | 22,900.00 |
| 355 | 1,000.00 |
| 356 | 2,000.00 |
| 357 | 1,000.00 |
| 358 | 1,000.00 |
| 359 | 2,000.00 |
| 360 | 2,000.00 |
| 361 | 1,000.00 |
| 362 | 6,000.00 |
| 363 | 1,000.00 |
| 364 | 10,302.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 365 | 9,549.00 |
| 366 | 1,000.00 |
| 367 | 1,000.00 |
| 368 | 2,000.00 |
| 369 | 1,000.00 |
| 370 | 1,000.00 |
| 371 | 2,000.00 |
| 372 | 1,000.00 |
| 373 | 2,000.00 |
| 374 | 2,000.00 |
| 375 | 1,000.00 |
| 376 | 866.20 |
| 377 | 1,000.00 |
| 378 | 1,000.00 |
| 379 | 5,000.00 |
| 380 | 7,000.00 |
| 381 | 1,000.00 |
| 382 | 3,000.00 |
| 383 | 1,000.00 |
| 384 | 20,000.00 |
| 385 | 3,000.00 |
| 386 | 1,000.00 |
| 387 | 5,000.00 |
| 388 | 31,455.00 |
| 389 | 1,000.00 |
| 390 | 1,000.00 |
| 391 | 1,000.00 |
| 392 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 393 | 4,000.00 |
| 394 | 10,000.00 |
| 395 | 1,000.00 |
| 396 | 1,000.00 |
| 397 | 1,000.00 |
| 398 | 6,848.00 |
| 399 | 3,000.00 |
| 400 | 1,000.00 |
| 401 | 5,000.00 |
| 402 | 1,452.00 |
| 403 | 1,000.00 |
| 404 | 10,000.00 |
| 405 | 3,000.00 |
| 406 | 1,000.00 |
| 407 | 512.40 |
| 408 | 1,000.00 |
| 409 | 1,000.00 |
| 410 | 5,446.43 |
| 411 | 1,000.00 |
| 412 | 10,000.00 |
| 413 | 2,706.91 |
| 414 | 6,000.00 |
| 415 | 1,000.00 |
| 416 | 22,000.00 |
| 417 | 1,000.00 |
| 418 | 29,000.00 |
| 419 | 1,000.00 |
| 420 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 421 | 1,000.00 |
| 422 | 31,000.00 |
| 423 | 1,000.00 |
| 424 | 2,000.00 |
| 425 | 7,000.00 |
| 426 | 6,360.27 |
| 427 | 1,000.00 |
| 428 | 1,000.00 |
| 429 | 1,000.00 |
| 430 | 3,000.00 |
| 431 | 1,000.00 |
| 432 | 4,000.00 |
| 433 | 1,000.00 |
| 434 | 1,000.00 |
| 435 | 1,000.00 |
| 436 | 1,000.00 |
| 437 | 2,000.00 |
| 438 | 1,000.00 |
| 439 | 1,000.00 |
| 440 | 1,000.00 |
| 441 | 5,000.00 |
| 442 | 10,000.00 |
| 443 | 31,000.00 |
| 444 | 1,000.00 |
| 445 | 131,535.85 |
| 446 | 2,000.00 |
| 447 | 2,000.00 |
| 448 | 7,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 449 | 25,000.00 |
| 450 | 3,000.00 |
| 451 | 2,000.00 |
| 452 | 10,000.00 |
| 453 | 1,000.00 |
| 454 | 1,000.00 |
| 455 | 2,000.00 |
| 456 | 3,000.00 |
| 457 | 2,000.00 |
| 458 | 30,000.00 |
| 459 | 30,000.00 |
| 460 | 10,000.00 |
| 461 | 10,000.00 |
| 462 | 30,000.00 |
| 463 | 6,000.00 |
| 464 | 2,000.00 |
| 465 | 1,000.00 |
| 466 | 902.00 |
| 467 | 1,000.00 |
| 468 | 1,000.00 |
| 469 | 22,000.00 |
| 470 | 1,000.00 |
| 471 | 15,000.00 |
| 472 | 1,000.00 |
| 473 | 1,000.00 |
| 474 | 1,000.00 |
| 475 | 20,000.00 |
| 476 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 477 | 1,000.00 |
| 478 | 1,000.00 |
| 479 | 1,000.00 |
| 480 | 4,000.00 |
| 481 | 1,000.00 |
| 482 | 1,000.00 |
| 483 | 129,615.50 |
| 484 | 2,000.00 |
| 485 | 1,000.00 |
| 486 | 480.00 |
| 487 | 1,000.00 |
| 488 | 1,000.00 |
| 489 | 2,000.00 |
| 490 | 2,000.00 |
| 491 | 4,000.00 |
| 492 | 1,000.00 |
| 493 | 17,220.00 |
| 494 | 16,000.00 |
| 495 | 2,000.00 |
| 496 | 3,000.00 |
| 497 | 10,000.00 |
| 498 | 11,000.00 |
| 499 | 1,000.00 |
| 500 | 1,650.00 |
| 501 | 2,684.00 |
| 502 | 1,000.00 |
| 503 | 1,000.00 |
| 504 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 505 | 1,866.20 |
| 506 | 4,000.00 |
| 507 | 3,000.00 |
| 508 | 1,000.00 |
| 509 | 22,000.00 |
| 510 | 32,000.00 |
| 511 | 2,653.00 |
| 512 | 2,000.00 |
| 513 | 1,000.00 |
| 514 | 3,000.00 |
| 515 | 1,000.00 |
| 516 | 2,000.00 |
| 517 | 2,000.00 |
| 518 | 11,000.00 |
| 519 | 1,000.00 |
| 520 | 10,000.00 |
| 521 | 42,000.00 |
| 522 | 10,000.00 |
| 523 | 1,000.00 |
| 524 | 1,000.00 |
| 525 | 2,000.00 |
| 526 | 1,000.00 |
| 527 | 1,000.00 |
| 528 | 5,000.00 |
| 529 | 1,000.00 |
| 530 | 1,000.00 |
| 531 | 1,000.00 |
| 532 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 533 | 5,000.00 |
| 534 | 2,000.00 |
| 535 | 1,000.00 |
| 536 | 5,000.00 |
| 537 | 2,000.00 |
| 538 | 990.00 |
| 539 | 14,438.76 |
| 540 | 2,000.00 |
| 541 | 1,000.00 |
| 542 | 1,000.00 |
| 543 | 2,000.00 |
| 544 | 47,540.00 |
| 545 | 3,000.00 |
| 546 | 17,000.00 |
| 547 | 1,000.00 |
| 548 | 11,000.00 |
| 549 | 2,000.00 |
| 550 | 4,000.00 |
| 551 | 10,000.00 |
| 552 | 1,000.00 |
| 553 | 1,000.00 |
| 554 | 1,000.00 |
| 555 | 1,000.00 |
| 556 | 5,000.00 |
| 557 | 1,000.00 |
| 558 | 1,000.00 |
| 559 | 1,000.00 |
| 560 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 561 | 264.14 |
| 562 | 1,000.00 |
| 563 | 2,000.00 |
| 564 | 2,000.00 |
| 565 | 1,000.00 |
| 566 | 10,000.00 |
| 567 | 1,000.00 |
| 568 | 1,000.00 |
| 569 | 5,000.00 |
| 570 | 149,375.00 |
| 571 | 2,000.00 |
| 572 | 100,112.00 |
| 573 | 53,846.00 |
| 574 | 30,000.00 |
| 575 | 1,000.00 |
| 576 | 20,000.00 |
| 577 | 8,000.00 |
| 578 | 1,000.00 |
| 579 | 2,100.00 |
| 580 | 2,000.00 |
| 581 | 128,390.00 |
| 582 | 1,000.00 |
| 583 | 2,000.00 |
| 584 | 793.45 |
| 585 | 4,000.00 |
| 586 | 27,860.55 |
| 587 | 8,050.00 |
| 588 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 589 | 1,000.00 |
| 590 | 1,000.00 |
| 591 | 2,000.00 |
| 592 | 1,744.00 |
| 593 | 2,000.00 |
| 594 | 1,000.00 |
| 595 | 2,000.00 |
| 596 | 2,000.00 |
| 597 | 53,000.00 |
| 598 | 11,000.00 |
| 599 | 1,000.00 |
| 600 | 1,000.00 |
| 601 | 2,000.00 |
| 602 | 12,000.00 |
| 603 | 2,000.00 |
| 604 | 6,000.00 |
| 605 | 25,000.00 |
| 606 | 7,000.00 |
| 607 | 2,000.00 |
| 608 | 800.00 |
| 609 | 150,000.00 |
| 610 | 96,410.00 |
| 611 | 816.00 |
| 612 | 1,000.00 |
| 613 | 1,000.00 |
| 614 | 10,000.00 |
| 615 | 1,000.00 |
| 616 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 617 | 10,000.00 |
| 618 | 10,000.00 |
| 619 | 3,000.00 |
| 620 | 1,000.00 |
| 621 | 8,000.00 |
| 622 | 1,000.00 |
| 623 | 105,000.00 |
| 624 | 13,942.00 |
| 625 | 50,000.00 |
| 626 | 96,022.00 |
| 627 | 2,000.00 |
| 628 | 10,000.00 |
| 629 | 16,402.00 |
| 630 | 2,000.00 |
| 631 | 7,000.00 |
| 632 | 9,000.00 |
| 633 | 14,000.00 |
| 634 | 14,000.00 |
| 635 | 4,000.00 |
| 636 | 1,000.00 |
| 637 | 10,000.00 |
| 638 | 50,000.00 |
| 639 | 11,000.00 |
| 640 | 1,000.00 |
| 641 | 36,000.00 |
| 642 | 3,000.00 |
| 643 | 2,000.00 |
| 644 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 645 | 1,000.00 |
| 646 | 5,094.30 |
| 647 | 1,000.00 |
| 648 | 11,000.00 |
| 649 | 20,000.00 |
| 650 | 23,000.00 |
| 651 | 8,500.00 |
| 652 | 10,000.00 |
| 653 | 10,000.00 |
| 654 | 5,000.00 |
| 655 | 5,000.00 |
| 656 | 18,752.00 |
| 657 | 7,000.00 |
| 658 | 6,997.00 |
| 659 | 1,000.00 |
| 660 | 2,000.00 |
| 661 | 131,000.00 |
| 662 | 11,010.00 |
| 663 | 1,000.00 |
| 664 | 12,000.00 |
| 665 | 11,000.00 |
| 666 | 1,000.00 |
| 667 | 5,000.00 |
| 668 | 1,000.00 |
| 669 | 1,000.00 |
| 670 | 12,000.00 |
| 671 | 1,000.00 |
| 672 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 673 | 2,000.00 |
| 674 | 1,000.00 |
| 675 | 12,000.00 |
| 676 | 1,000.00 |
| 677 | 30,000.00 |
| 678 | 1,000.00 |
| 679 | 2,000.00 |
| 680 | 2,000.00 |
| 681 | 5,000.00 |
| 682 | 1,000.00 |
| 683 | 800.00 |
| 684 | 5,000.00 |
| 685 | 1,000.00 |
| 686 | 2,000.00 |
| 687 | 3,000.00 |
| 688 | 2,000.00 |
| 689 | 1,000.00 |
| 690 | 1,000.00 |
| 691 | 11,000.00 |
| 692 | 12,000.00 |
| 693 | 1,000.00 |
| 694 | 10,000.00 |
| 695 | 1,000.00 |
| 696 | 5,000.00 |
| 697 | 1,000.00 |
| 698 | 11,000.00 |
| 699 | 3,000.00 |
| 700 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 701 | 2,000.00 |
| 702 | 1,000.00 |
| 703 | 10,000.00 |
| 704 | 1,000.00 |
| 705 | 1,000.00 |
| 706 | 2,000.00 |
| 707 | 1,000.00 |
| 708 | 10,000.00 |
| 709 | 2,000.00 |
| 710 | 2,000.00 |
| 711 | 1,000.00 |
| 712 | 3,000.00 |
| 713 | 1,000.00 |
| 714 | 10,000.00 |
| 715 | 1,000.00 |
| 716 | 1,000.00 |
| 717 | 5,000.00 |
| 718 | 11,000.00 |
| 719 | 1,000.00 |
| 720 | 30,000.00 |
| 721 | 10,000.00 |
| 722 | 7,000.00 |
| 723 | 12,000.00 |
| 724 | 10,000.00 |
| 725 | 2,000.00 |
| 726 | 3,000.00 |
| 727 | 10,000.00 |
| 728 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 729 | 22,512.44 |
| 730 | 1,000.00 |
| 731 | 13,000.00 |
| 732 | 94,000.00 |
| 733 | 1,000.00 |
| 734 | 1,000.00 |
| 735 | 11,627.00 |
| 736 | 30,000.00 |
| 737 | 60,000.00 |
| 738 | 1,000.00 |
| 739 | 32,000.00 |
| 740 | 10,000.00 |
| 741 | 1,000.00 |
| 742 | 2,000.00 |
| 743 | 5,000.00 |
| 744 | 5,000.00 |
| 745 | 28,010.00 |
| 746 | 6,822.00 |
| 747 | 6,518.34 |
| 748 | 1,000.00 |
| 749 | 10,000.00 |
| 750 | 12,000.00 |
| 751 | 5,000.00 |
| 752 | 3,000.00 |
| 753 | 1,000.00 |
| 754 | 2,000.00 |
| 755 | 8,000.00 |
| 756 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 757 | 2,000.00 |
| 758 | 3,000.00 |
| 759 | 1,000.00 |
| 760 | 1,000.00 |
| 761 | 1,000.00 |
| 762 | 30,000.00 |
| 763 | 62,000.00 |
| 764 | 3,000.00 |
| 765 | 1,000.00 |
| 766 | 3,000.00 |
| 767 | 14,000.00 |
| 768 | 11,000.00 |
| 769 | 5,000.00 |
| 770 | 5,000.00 |
| 771 | 7,000.00 |
| 772 | 12,338.00 |
| 773 | 60,000.00 |
| 774 | 20,000.00 |
| 775 | 5,000.00 |
| 776 | 1,000.00 |
| 777 | 2,000.00 |
| 778 | 3,000.00 |
| 779 | 1,000.00 |
| 780 | 2,000.00 |
| 781 | 1,000.00 |
| 782 | 2,000.00 |
| 783 | 10,000.00 |
| 784 | 7,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 785 | 1,000.00 |
| 786 | 40,000.00 |
| 787 | 1,000.00 |
| 788 | 3,000.00 |
| 789 | 1,000.00 |
| 790 | 10,000.00 |
| 791 | 10,000.00 |
| 792 | 3,000.00 |
| 793 | 1,000.00 |
| 794 | 51,000.00 |
| 795 | 2,000.00 |
| 796 | 1,000.00 |
| 797 | 10,000.00 |
| 798 | 1,000.00 |
| 799 | 6,000.00 |
| 800 | 35,000.00 |
| 801 | 2,000.00 |
| 802 | 1,000.00 |
| 803 | 10,000.00 |
| 804 | 2,000.00 |
| 805 | 30,000.00 |
| 806 | 2,000.00 |
| 807 | 1,000.00 |
| 808 | 1,000.00 |
| 809 | 10,000.00 |
| 810 | 2,000.00 |
| 811 | 10,000.00 |
| 812 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 813 | 1,010.00 |
| 814 | 29,350.00 |
| 815 | 10,000.00 |
| 816 | 1,000.00 |
| 817 | 2,000.00 |
| 818 | 1,000.00 |
| 819 | 2,000.00 |
| 820 | 2,000.00 |
| 821 | 12,000.00 |
| 822 | 5,000.00 |
| 823 | 10,000.00 |
| 824 | 32,000.00 |
| 825 | 35,000.00 |
| 826 | 180,000.00 |
| 827 | 40,000.00 |
| 828 | 11,000.00 |
| 829 | 1,000.00 |
| 830 | 10,000.00 |
| 831 | 2,000.00 |
| 832 | 7,000.00 |
| 833 | 17,913.00 |
| 834 | 4,000.00 |
| 835 | 7,000.00 |
| 836 | 4,000.00 |
| 837 | 4,000.00 |
| 838 | 10,000.00 |
| 839 | 35,000.00 |
| 840 | 30,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 841 | 1,000.00 |
| 842 | 2,000.00 |
| 843 | 10,000.00 |
| 844 | 2,000.00 |
| 845 | 7,000.00 |
| 846 | 15,000.00 |
| 847 | 1,000.00 |
| 848 | 7,000.00 |
| 849 | 2,000.00 |
| 850 | 9,492.82 |
| 851 | 5,000.00 |
| 852 | 1,000.00 |
| 853 | 1,000.00 |
| 854 | 2,000.00 |
| 855 | 10,286.31 |
| 856 | 2,000.00 |
| 857 | 2,000.00 |
| 858 | 2,000.00 |
| 859 | 5,000.00 |
| 860 | 2,000.00 |
| 861 | 2,000.00 |
| 862 | 3,000.00 |
| 863 | 2,000.00 |
| 864 | 6,000.00 |
| 865 | 1,000.00 |
| 866 | 25,000.00 |
| 867 | 32,507.00 |
| 868 | 55,800.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 869 | 17,000.00 |
| 870 | 3,000.00 |
| 871 | 11,000.00 |
| 872 | 29,000.00 |
| 873 | 50,000.00 |
| 874 | 10,000.00 |
| 875 | 1,000.00 |
| 876 | 1,000.00 |
| 877 | 10,000.00 |
| 878 | 10,000.00 |
| 879 | 1,000.00 |
| 880 | 10,000.00 |
| 881 | 2,000.00 |
| 882 | 7,990.00 |
| 883 | 3,000.00 |
| 884 | 1,000.00 |
| 885 | 1,000.00 |
| 886 | 3,000.00 |
| 887 | 3,000.00 |
| 888 | 1,000.00 |
| 889 | 1,000.00 |
| 890 | 1,000.00 |
| 891 | 3,000.00 |
| 892 | 4,850.04 |
| 893 | 11,000.00 |
| 894 | 2,000.00 |
| 895 | 2,000.00 |
| 896 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 897 | 1,000.00 |
| 898 | 1,000.00 |
| 899 | 10,000.00 |
| 900 | 1,000.00 |
| 901 | 2,000.00 |
| 902 | 30,000.00 |
| 903 | 4,000.00 |
| 904 | 4,900.00 |
| 905 | 30,500.00 |
| 906 | 10,000.00 |
| 907 | 1,000.00 |
| 908 | 29,600.00 |
| 909 | 10,000.00 |
| 910 | 1,000.00 |
| 911 | 10,000.00 |
| 912 | 1,000.00 |
| 913 | 1,856.53 |
| 914 | 14,000.00 |
| 915 | 7,802.00 |
| 916 | 1,000.00 |
| 917 | 4,000.00 |
| 918 | 1,000.00 |
| 919 | 47,000.00 |
| 920 | 15,000.00 |
| 921 | 1,000.00 |
| 922 | 65.00 |
| 923 | 9,987.50 |
| 924 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 925 | 1,000.00 |
| 926 | 70,000.00 |
| 927 | 1,000.00 |
| 928 | 26,404.00 |
| 929 | 10,000.00 |
| 930 | 25,000.00 |
| 931 | 3,000.00 |
| 932 | 41,000.00 |
| 933 | 10,000.00 |
| 934 | 4,000.00 |
| 935 | 32,600.00 |
| 936 | 1,000.00 |
| 937 | 5,000.00 |
| 938 | 29,250.00 |
| 939 | 3,000.00 |
| 940 | 33,000.00 |
| 941 | 1,000.00 |
| 942 | 1,000.00 |
| 943 | 2,000.00 |
| 944 | 1,000.00 |
| 945 | 1,000.00 |
| 946 | 1,000.00 |
| 947 | 20,000.00 |
| 948 | 2,000.00 |
| 949 | 2,000.00 |
| 950 | 22,000.00 |
| 951 | 70,000.00 |
| 952 | 20,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 953 | 21,353.00 |
| 954 | 10,000.00 |
| 955 | 9,352.00 |
| 956 | 10,000.00 |
| 957 | 30,000.00 |
| 958 | 10,000.00 |
| 959 | 1,000.00 |
| 960 | 1,000.00 |
| 961 | 22,000.00 |
| 962 | 31,000.00 |
| 963 | 4,000.00 |
| 964 | 5,000.00 |
| 965 | 5,000.00 |
| 966 | 1,000.00 |
| 967 | 3,000.00 |
| 968 | 1,000.00 |
| 969 | 3,000.00 |
| 970 | 2,000.00 |
| 971 | 2,000.00 |
| 972 | 30,000.00 |
| 973 | 5,000.00 |
| 974 | 12,000.00 |
| 975 | 1,000.00 |
| 976 | 10,000.00 |
| 977 | 1,000.00 |
| 978 | 45,000.00 |
| 979 | 20,000.00 |
| 980 | 20,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 981 | 2,000.00 |
| 982 | 2,000.00 |
| 983 | 2,000.00 |
| 984 | 1,000.00 |
| 985 | 11,000.00 |
| 986 | 3,000.00 |
| 987 | 16,000.00 |
| 988 | 3,000.00 |
| 989 | 1,000.00 |
| 990 | 20,000.00 |
| 991 | 12,000.00 |
| 992 | 5,000.00 |
| 993 | 5,000.00 |
| 994 | 11,000.00 |
| 995 | 1,000.00 |
| 996 | 1,000.00 |
| 997 | 1,000.00 |
| 998 | 1,000.00 |
| 999 | 20,000.00 |
| 1000 | 2,000.00 |
| 1001 | 401.07 |
| 1002 | 2,000.00 |
| 1003 | 1,000.00 |
| 1004 | 2,000.00 |
| 1005 | 4,000.00 |
| 1006 | 1,000.00 |
| 1007 | 1,402.00 |
| 1008 | 4,500.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 1009 | 1,000.00 |
| 1010 | 2,000.00 |
| 1011 | 1,000.00 |
| 1012 | 1,000.00 |
| 1013 | 1,000.00 |
| 1014 | 18,000.00 |
| 1015 | 2,000.00 |
| 1016 | 1,000.00 |
| 1017 | 1,000.00 |
| 1018 | 3,873.56 |
| 1019 | 1,000.00 |
| 1020 | 1,000.00 |
| 1021 | 2,000.00 |
| 1022 | 5,000.00 |
| 1023 | 2,000.00 |
| 1024 | 2,000.00 |
| 1025 | 3,000.00 |
| 1026 | 1,000.00 |
| 1027 | 2,000.00 |
| 1028 | 2,000.00 |
| 1029 | 2,000.00 |
| 1030 | 10,000.00 |
| 1031 | 2,000.00 |
| 1032 | 1,000.00 |
| 1033 | 1,000.00 |
| 1034 | 2,000.00 |
| 1035 | 1,000.00 |
| 1036 | 4,419.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1037 | 7,000.00 |
| 1038 | 5,000.00 |
| 1039 | 2,000.00 |
| 1040 | 1,000.00 |
| 1041 | 10,000.00 |
| 1042 | 14,104.48 |
| 1043 | 1,218.95 |
| 1044 | 1,000.00 |
| 1045 | 1,000.00 |
| 1046 | 1,000.00 |
| 1047 | 2,000.00 |
| 1048 | 2,000.00 |
| 1049 | 10,322.00 |
| 1050 | 2,000.00 |
| 1051 | 30,000.00 |
| 1052 | 1,000.00 |
| 1053 | 2,000.00 |
| 1054 | 1,000.00 |
| 1055 | 1,000.00 |
| 1056 | 1,000.00 |
| 1057 | 4,000.00 |
| 1058 | 4,000.00 |
| 1059 | 1,000.00 |
| 1060 | 1,000.00 |
| 1061 | 4,000.00 |
| 1062 | 1,000.00 |
| 1063 | 1,000.00 |
| 1064 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1065 | 1,000.00 |
| 1066 | 2,000.00 |
| 1067 | 1,000.00 |
| 1068 | 1,000.00 |
| 1069 | 2,000.00 |
| 1070 | 12,000.00 |
| 1071 | 1,000.00 |
| 1072 | 1,000.00 |
| 1073 | 2,000.00 |
| 1074 | 1,000.00 |
| 1075 | 5,000.00 |
| 1076 | 1,000.00 |
| 1077 | 18,000.00 |
| 1078 | 1,000.00 |
| 1079 | 6,000.00 |
| 1080 | 1,000.00 |
| 1081 | 5,000.00 |
| 1082 | 1,000.00 |
| 1083 | 10,000.00 |
| 1084 | 1,000.00 |
| 1085 | 2,000.00 |
| 1086 | 1,000.00 |
| 1087 | 1,000.00 |
| 1088 | 1,000.00 |
| 1089 | 5,000.00 |
| 1090 | 1,000.00 |
| 1091 | 1,000.00 |
| 1092 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1093 | 1,000.00 |
| 1094 | 15,000.00 |
| 1095 | 1,000.00 |
| 1096 | 3,000.00 |
| 1097 | 1,000.00 |
| 1098 | 1,000.00 |
| 1099 | 1,000.00 |
| 1100 | 1,000.00 |
| 1101 | 6,000.00 |
| 1102 | 23,000.00 |
| 1103 | 108,002.00 |
| 1104 | 15,000.00 |
| 1105 | 1,000.00 |
| 1106 | 2,000.00 |
| 1107 | 2,000.00 |
| 1108 | 2,000.00 |
| 1109 | 1,000.00 |
| 1110 | 1,000.00 |
| 1111 | 20,000.00 |
| 1112 | 5,000.00 |
| 1113 | 1,000.00 |
| 1114 | 5,000.00 |
| 1115 | 1,000.00 |
| 1116 | 2,000.00 |
| 1117 | 2,000.00 |
| 1118 | 1,720.00 |
| 1119 | 5,000.00 |
| 1120 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1121 | 1,000.00 |
| 1122 | 2,000.00 |
| 1123 | 5,000.00 |
| 1124 | 2,000.00 |
| 1125 | 1,000.00 |
| 1126 | 20,000.00 |
| 1127 | 2,000.00 |
| 1128 | 1,000.00 |
| 1129 | 1,000.00 |
| 1130 | 6,000.00 |
| 1131 | 2,000.00 |
| 1132 | 2,000.00 |
| 1133 | 30,000.00 |
| 1134 | 1,000.00 |
| 1135 | 2,000.00 |
| 1136 | 8,794.00 |
| 1137 | 902.00 |
| 1138 | 3,000.00 |
| 1139 | 2,000.00 |
| 1140 | 1,000.00 |
| 1141 | 1,000.00 |
| 1142 | 3,000.00 |
| 1143 | 1,000.00 |
| 1144 | 1,000.00 |
| 1145 | 1,000.00 |
| 1146 | 1,000.00 |
| 1147 | 20,000.00 |
| 1148 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1149 | 562.00 |
| 1150 | 1,000.00 |
| 1151 | 1,000.00 |
| 1152 | 7,000.00 |
| 1153 | 1,000.00 |
| 1154 | 1,000.00 |
| 1155 | 2,000.00 |
| 1156 | 1,000.00 |
| 1157 | 2,000.00 |
| 1158 | 1,000.00 |
| 1159 | 3,000.00 |
| 1160 | 2,000.00 |
| 1161 | 1,000.00 |
| 1162 | 4,902.00 |
| 1163 | 1,000.00 |
| 1164 | 2,000.00 |
| 1165 | 23,000.00 |
| 1166 | 10,000.00 |
| 1167 | 1,000.00 |
| 1168 | 14,000.00 |
| 1169 | 2,000.00 |
| 1170 | 21,000.00 |
| 1171 | 4,000.00 |
| 1172 | 1,000.00 |
| 1173 | 238.98 |
| 1174 | 483.73 |
| 1175 | 1,000.00 |
| 1176 | 2,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 1177 | 1,000.00 |
| 1178 | 1,000.00 |
| 1179 | 1,000.00 |
| 1180 | 11,000.00 |
| 1181 | 1,000.00 |
| 1182 | 1,000.00 |
| 1183 | 4,000.00 |
| 1184 | 5,000.00 |
| 1185 | 1,000.00 |
| 1186 | 3,000.00 |
| 1187 | 8,800.00 |
| 1188 | 1,000.00 |
| 1189 | 10,000.00 |
| 1190 | 1,000.00 |
| 1191 | 10,000.00 |
| 1192 | 2,000.00 |
| 1193 | 1,000.00 |
| 1194 | 2,000.00 |
| 1195 | 1,000.00 |
| 1196 | 1,000.00 |
| 1197 | 8,500.00 |
| 1198 | 1,000.00 |
| 1199 | 10,000.00 |
| 1200 | 8,500.00 |
| 1201 | 1,000.00 |
| 1202 | 2,000.00 |
| 1203 | 8,500.00 |
| 1204 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 1205 | 5,873.46 |
| 1206 | 1,000.00 |
| 1207 | 1,000.00 |
| 1208 | 1,000.00 |
| 1209 | 1,000.00 |
| 1210 | 2,000.00 |
| 1211 | 1,000.00 |
| 1212 | 1,000.00 |
| 1213 | 1,000.00 |
| 1214 | 2,000.00 |
| 1215 | 1,000.00 |
| 1216 | 5,000.00 |
| 1217 | 1,000.00 |
| 1218 | 57,000.00 |
| 1219 | 10,000.00 |
| 1220 | 1,000.00 |
| 1221 | 10,000.00 |
| 1222 | 52,582.75 |
| 1223 | 2,000.00 |
| 1224 | 3,000.00 |
| 1225 | 4,000.00 |
| 1226 | 4,000.00 |
| 1227 | 1,000.00 |
| 1228 | 4,582.00 |
| 1229 | 9,000.00 |
| 1230 | 11,000.00 |
| 1231 | 3,000.00 |
| 1232 | 4,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1233 | 2,000.00 |
| 1234 | 1,000.00 |
| 1235 | 1,000.00 |
| 1236 | 1,000.00 |
| 1237 | 1,000.00 |
| 1238 | 5,000.00 |
| 1239 | 5,000.00 |
| 1240 | 1,000.00 |
| 1241 | 1,000.00 |
| 1242 | 1,000.00 |
| 1243 | 7,000.00 |
| 1244 | 1,000.00 |
| 1245 | 2,000.00 |
| 1246 | 1,000.00 |
| 1247 | 1,000.00 |
| 1248 | 1,000.00 |
| 1249 | 1,000.00 |
| 1250 | 2,000.00 |
| 1251 | 1,000.00 |
| 1252 | 8,000.00 |
| 1253 | 2,000.00 |
| 1254 | 1,000.00 |
| 1255 | 1,000.00 |
| 1256 | 1,000.00 |
| 1257 | 13,250.00 |
| 1258 | 1,000.00 |
| 1259 | 1,000.00 |
| 1260 | 21,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1261 | 1,000.00 |
| 1262 | 2,000.00 |
| 1263 | 3,000.00 |
| 1264 | 5,302.00 |
| 1265 | 5,000.00 |
| 1266 | 5,000.00 |
| 1267 | 1,000.00 |
| 1268 | 1,000.00 |
| 1269 | 4,000.00 |
| 1270 | 9,252.00 |
| 1271 | 26,702.00 |
| 1272 | 800.00 |
| 1273 | 2,000.00 |
| 1274 | 1,000.00 |
| 1275 | 10,697.00 |
| 1276 | 1,000.00 |
| 1277 | 17,064.00 |
| 1278 | 1,000.00 |
| 1279 | 1,000.00 |
| 1280 | 2,000.00 |
| 1281 | 1,000.00 |
| 1282 | 1,000.00 |
| 1283 | 3,400.00 |
| 1284 | 3,000.00 |
| 1285 | 8,000.00 |
| 1286 | 3,000.00 |
| 1287 | 4,948.70 |
| 1288 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1289 | 14,000.00 |
| 1290 | 2,000.00 |
| 1291 | 925.00 |
| 1292 | 1,000.00 |
| 1293 | 1,000.00 |
| 1294 | 6,000.00 |
| 1295 | 27,929.21 |
| 1296 | 793.00 |
| 1297 | 18,000.00 |
| 1298 | 17,000.00 |
| 1299 | 2,000.00 |
| 1300 | 3,000.00 |
| 1301 | 10,000.00 |
| 1302 | 1,000.00 |
| 1303 | 15,000.00 |
| 1304 | 3,000.00 |
| 1305 | 2,000.00 |
| 1306 | 1,000.00 |
| 1307 | 5,000.00 |
| 1308 | 3,000.00 |
| 1309 | 12,000.00 |
| 1310 | 4,000.00 |
| 1311 | 1,000.00 |
| 1312 | 1,000.00 |
| 1313 | 10,000.00 |
| 1314 | 3,000.00 |
| 1315 | 1,000.00 |
| 1316 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1317 | 30,000.00 |
| 1318 | 2,000.00 |
| 1319 | 10,000.00 |
| 1320 | 5,000.00 |
| 1321 | 10,000.00 |
| 1322 | 5,000.00 |
| 1323 | 1,000.00 |
| 1324 | 28,710.00 |
| 1325 | 30,000.00 |
| 1326 | 5,812.00 |
| 1327 | 74,758.89 |
| 1328 | 10,000.00 |
| 1329 | 1,000.00 |
| 1330 | 10,000.00 |
| 1331 | 6,000.00 |
| 1332 | 1,000.00 |
| 1333 | 3,000.00 |
| 1334 | 1,000.00 |
| 1335 | 1,000.00 |
| 1336 | 2,000.00 |
| 1337 | 1,000.00 |
| 1338 | 2,000.00 |
| 1339 | 1,000.00 |
| 1340 | 1,000.00 |
| 1341 | 30,000.00 |
| 1342 | 1,000.00 |
| 1343 | 1,000.00 |
| 1344 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1345 | 1,000.00 |
| 1346 | 136,860.00 |
| 1347 | 1,000.00 |
| 1348 | 30,000.00 |
| 1349 | 4,000.00 |
| 1350 | 4,000.00 |
| 1351 | 3,000.00 |
| 1352 | 1,000.00 |
| 1353 | 2,000.00 |
| 1354 | 1,000.00 |
| 1355 | 2,060.00 |
| 1356 | 1,000.00 |
| 1357 | 2,000.00 |
| 1358 | 9,000.00 |
| 1359 | 1,000.00 |
| 1360 | 1,000.00 |
| 1361 | 2,000.00 |
| 1362 | 5,822.00 |
| 1363 | 1,000.00 |
| 1364 | 5,000.00 |
| 1365 | 5,000.00 |
| 1366 | 1,666.10 |
| 1367 | 2,000.00 |
| 1368 | 15,000.00 |
| 1369 | 379.95 |
| 1370 | 7,000.00 |
| 1371 | 10,000.00 |
| 1372 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1373 | 1,000.00 |
| 1374 | 3,000.00 |
| 1375 | 1,000.00 |
| 1376 | 2,802.00 |
| 1377 | 1,000.00 |
| 1378 | 1,000.00 |
| 1379 | 1,000.00 |
| 1380 | 2,000.00 |
| 1381 | 2,000.00 |
| 1382 | 2,827.41 |
| 1383 | 1,000.00 |
| 1384 | 1,000.00 |
| 1385 | 7,000.00 |
| 1386 | 1,000.00 |
| 1387 | 4,000.00 |
| 1388 | 1,000.00 |
| 1389 | 3,000.00 |
| 1390 | 3,000.00 |
| 1391 | 1,000.00 |
| 1392 | 7,500.00 |
| 1393 | 3,000.00 |
| 1394 | 5,000.00 |
| 1395 | 1,000.00 |
| 1396 | 12,000.00 |
| 1397 | 1,000.00 |
| 1398 | 1,000.00 |
| 1399 | 5,000.00 |
| 1400 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1401 | 3,000.00 |
| 1402 | 2,000.00 |
| 1403 | 2,000.00 |
| 1404 | 10,000.00 |
| 1405 | 22,000.00 |
| 1406 | 10,000.00 |
| 1407 | 1,000.00 |
| 1408 | 60,000.00 |
| 1409 | 25,875.00 |
| 1410 | 20,000.00 |
| 1411 | 10,000.00 |
| 1412 | 40,000.00 |
| 1413 | 11,000.00 |
| 1414 | 2,000.00 |
| 1415 | 5,000.00 |
| 1416 | 1,000.00 |
| 1417 | 6,000.00 |
| 1418 | 30,000.00 |
| 1419 | 23,000.00 |
| 1420 | 55,004.00 |
| 1421 | 16,000.00 |
| 1422 | 1,000.00 |
| 1423 | 1,000.00 |
| 1424 | 1,000.00 |
| 1425 | 1,000.00 |
| 1426 | 1,000.00 |
| 1427 | 858.38 |
| 1428 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1429 | 2,000.00 |
| 1430 | 1,000.00 |
| 1431 | 5,000.00 |
| 1432 | 2,000.00 |
| 1433 | 3,000.00 |
| 1434 | 1,000.00 |
| 1435 | 2,000.00 |
| 1436 | 6,000.00 |
| 1437 | 1,000.00 |
| 1438 | 8,000.00 |
| 1439 | 10,000.00 |
| 1440 | 45,005.25 |
| 1441 | 2,000.00 |
| 1442 | 3,000.00 |
| 1443 | 102,000.00 |
| 1444 | 10,000.00 |
| 1445 | 4,000.00 |
| 1446 | 4,000.00 |
| 1447 | 1,000.00 |
| 1448 | 2,000.00 |
| 1449 | 2,000.00 |
| 1450 | 720.00 |
| 1451 | 3,000.00 |
| 1452 | 1,000.00 |
| 1453 | 5,000.00 |
| 1454 | 1,000.00 |
| 1455 | 1,000.00 |
| 1456 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1457 | 4,000.00 |
| 1458 | 1,000.00 |
| 1459 | 3,000.00 |
| 1460 | 3,000.00 |
| 1461 | 2,000.00 |
| 1462 | 1,000.00 |
| 1463 | 2,000.00 |
| 1464 | 13,520.00 |
| 1465 | 2,000.00 |
| 1466 | 5,000.00 |
| 1467 | 2,000.00 |
| 1468 | 44,866.00 |
| 1469 | 5,000.00 |
| 1470 | 10,000.00 |
| 1471 | 1,000.00 |
| 1472 | 28,802.00 |
| 1473 | 77,000.00 |
| 1474 | 1,000.00 |
| 1475 | 4,810.00 |
| 1476 | 2,000.00 |
| 1477 | 4,000.00 |
| 1478 | 4,106.95 |
| 1479 | 1,000.00 |
| 1480 | 952.00 |
| 1481 | 10,000.00 |
| 1482 | 2,000.00 |
| 1483 | 5,000.00 |
| 1484 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1485 | 1,000.00 |
| 1486 | 6,000.00 |
| 1487 | 7,000.00 |
| 1488 | 2,000.00 |
| 1489 | 1,000.00 |
| 1490 | 2,000.00 |
| 1491 | 5,000.00 |
| 1492 | 2,000.00 |
| 1493 | 2,000.00 |
| 1494 | 854.00 |
| 1495 | 7,000.00 |
| 1496 | 1,000.00 |
| 1497 | 3,000.00 |
| 1498 | 1,000.00 |
| 1499 | 1,000.00 |
| 1500 | 1,000.00 |
| 1501 | 1,000.00 |
| 1502 | 2,000.00 |
| 1503 | 10,200.00 |
| 1504 | 3,814.00 |
| 1505 | 1,000.00 |
| 1506 | 10,000.00 |
| 1507 | 1,000.00 |
| 1508 | 1,000.00 |
| 1509 | 5,000.00 |
| 1510 | 1,000.00 |
| 1511 | 1,000.00 |
| 1512 | 11,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 1513 | 1,000.00 |
| 1514 | 4,245.00 |
| 1515 | 5,000.00 |
| 1516 | 1,000.00 |
| 1517 | 1,000.00 |
| 1518 | 1,000.00 |
| 1519 | 8,700.00 |
| 1520 | 1,000.00 |
| 1521 | 1,000.00 |
| 1522 | 1,000.00 |
| 1523 | 1,000.00 |
| 1524 | 5,000.00 |
| 1525 | 2,000.00 |
| 1526 | 1,000.00 |
| 1527 | 30,000.00 |
| 1528 | 180,000.00 |
| 1529 | 30,000.00 |
| 1530 | 5,000.00 |
| 1531 | 5,000.00 |
| 1532 | 1,000.00 |
| 1533 | 1,000.00 |
| 1534 | 2,000.00 |
| 1535 | 2,000.00 |
| 1536 | 2,000.00 |
| 1537 | 5,000.00 |
| 1538 | 22,000.00 |
| 1539 | 4,000.00 |
| 1540 | 4,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 1541 | 2,000.00 |
| 1542 | 1,000.00 |
| 1543 | 30,000.00 |
| 1544 | 2,000.00 |
| 1545 | 2,000.00 |
| 1546 | 12,000.00 |
| 1547 | 17,000.00 |
| 1548 | 1,000.00 |
| 1549 | 5,000.00 |
| 1550 | 10,000.00 |
| 1551 | 10,000.00 |
| 1552 | 1,000.00 |
| 1553 | 60,000.00 |
| 1554 | 10,000.00 |
| 1555 | 36,000.00 |
| 1556 | 10,000.00 |
| 1557 | 50,000.00 |
| 1558 | 3,000.00 |
| 1559 | 1,000.00 |
| 1560 | 2,000.00 |
| 1561 | 1,000.00 |
| 1562 | 1,000.00 |
| 1563 | 1,000.00 |
| 1564 | 2,216.71 |
| 1565 | 49,200.00 |
| 1566 | 1,000.00 |
| 1567 | 2,000.00 |
| 1568 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1569 | 3,000.00 |
| 1570 | 1,000.00 |
| 1571 | 5,000.00 |
| 1572 | 6,000.00 |
| 1573 | 14,000.00 |
| 1574 | 3,000.00 |
| 1575 | 2,000.00 |
| 1576 | 10,000.00 |
| 1577 | 10,132.00 |
| 1578 | 1,000.00 |
| 1579 | 3,000.00 |
| 1580 | 7,000.00 |
| 1581 | 4,000.00 |
| 1582 | 9,000.00 |
| 1583 | 10,000.00 |
| 1584 | 22,000.00 |
| 1585 | 5,000.00 |
| 1586 | 4,845.83 |
| 1587 | 1,000.00 |
| 1588 | 7,000.00 |
| 1589 | 3,000.00 |
| 1590 | 2,000.00 |
| 1591 | 3,000.00 |
| 1592 | 37,925.00 |
| 1593 | 1,000.00 |
| 1594 | 1,000.00 |
| 1595 | 4,000.00 |
| 1596 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 1597 | 1,000.00 |
| 1598 | 1,000.00 |
| 1599 | 10,000.00 |
| 1600 | 5,000.00 |
| 1601 | 1,000.00 |
| 1602 | 1,000.00 |
| 1603 | 5,000.00 |
| 1604 | 1,000.00 |
| 1605 | 2,000.00 |
| 1606 | 10,000.00 |
| 1607 | 1,000.00 |
| 1608 | 5,000.00 |
| 1609 | 1,000.00 |
| 1610 | 1,000.00 |
| 1611 | 27,886.91 |
| 1612 | 1,000.00 |
| 1613 | 1,000.00 |
| 1614 | 1,000.00 |
| 1615 | 10,000.00 |
| 1616 | 10,000.00 |
| 1617 | 2,000.00 |
| 1618 | 3,000.00 |
| 1619 | 3,000.00 |
| 1620 | 1,000.00 |
| 1621 | 1,000.00 |
| 1622 | 1,000.00 |
| 1623 | 1,000.00 |
| 1624 | 5,199.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1625 | 1,000.00 |
| 1626 | 1,000.00 |
| 1627 | 4,000.00 |
| 1628 | 1,000.00 |
| 1629 | 1,000.00 |
| 1630 | 1,000.00 |
| 1631 | 1,000.00 |
| 1632 | 10,000.00 |
| 1633 | 1,000.00 |
| 1634 | 12,000.00 |
| 1635 | 93,000.00 |
| 1636 | 2,000.00 |
| 1637 | 5,000.00 |
| 1638 | 1,000.00 |
| 1639 | 10,000.00 |
| 1640 | 2,000.00 |
| 1641 | 3,000.00 |
| 1642 | 20,000.00 |
| 1643 | 1,000.00 |
| 1644 | 1,000.00 |
| 1645 | 13,509.00 |
| 1646 | 30,000.00 |
| 1647 | 2,000.00 |
| 1648 | 110,000.00 |
| 1649 | 4,000.00 |
| 1650 | 8,100.00 |
| 1651 | 2,000.00 |
| 1652 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1653 | 1,000.00 |
| 1654 | 9,000.00 |
| 1655 | 1,000.00 |
| 1656 | 10,000.00 |
| 1657 | 10,000.00 |
| 1658 | 30,000.00 |
| 1659 | 1,000.00 |
| 1660 | 1,000.00 |
| 1661 | 42,933.83 |
| 1662 | 5,000.00 |
| 1663 | 1,000.00 |
| 1664 | 10,000.00 |
| 1665 | 1,000.00 |
| 1666 | 2,100.00 |
| 1667 | 1,000.00 |
| 1668 | 2,000.00 |
| 1669 | 5,000.00 |
| 1670 | 5,000.00 |
| 1671 | 8,500.00 |
| 1672 | 5,000.00 |
| 1673 | 3,000.00 |
| 1674 | 3,000.00 |
| 1675 | 2,000.00 |
| 1676 | 3,000.00 |
| 1677 | 1,000.00 |
| 1678 | 5,000.00 |
| 1679 | 1,000.00 |
| 1680 | 9,850.00 |

Page 60 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1681 | 1,000.00 |
| 1682 | 2,000.00 |
| 1683 | 3,000.00 |
| 1684 | 1,000.00 |
| 1685 | 1,000.00 |
| 1686 | 1,000.00 |
| 1687 | 1,000.00 |
| 1688 | 1,000.00 |
| 1689 | 1,000.00 |
| 1690 | 1,000.00 |
| 1691 | 1,000.00 |
| 1692 | 1,000.00 |
| 1693 | 1,000.00 |
| 1694 | 3,000.00 |
| 1695 | 1,000.00 |
| 1696 | 1,000.00 |
| 1697 | 10,050.00 |
| 1698 | 1,000.00 |
| 1699 | 2,000.00 |
| 1700 | 1,000.00 |
| 1701 | 2,000.00 |
| 1702 | 1,000.00 |
| 1703 | 802.00 |
| 1704 | 2,000.00 |
| 1705 | 1,000.00 |
| 1706 | 2,000.00 |
| 1707 | 1,000.00 |
| 1708 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1709 | 1,000.00 |
| 1710 | 2,000.00 |
| 1711 | 2,000.00 |
| 1712 | 1,000.00 |
| 1713 | 1,000.00 |
| 1714 | 3,000.00 |
| 1715 | 1,000.00 |
| 1716 | 24,000.00 |
| 1717 | 30,000.00 |
| 1718 | 2,000.00 |
| 1719 | 10,000.00 |
| 1720 | 10,000.00 |
| 1721 | 3,000.00 |
| 1722 | 1,000.00 |
| 1723 | 9,000.00 |
| 1724 | 4,000.00 |
| 1725 | 6,000.00 |
| 1726 | 2,000.00 |
| 1727 | 10,000.00 |
| 1728 | 1,000.00 |
| 1729 | 5,000.00 |
| 1730 | 10,000.00 |
| 1731 | 10,000.00 |
| 1732 | 1,000.00 |
| 1733 | 1,000.00 |
| 1734 | 24,000.00 |
| 1735 | 20,000.00 |
| 1736 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1737 | 10,000.00 |
| 1738 | 1,000.00 |
| 1739 | 3,000.00 |
| 1740 | 2,000.00 |
| 1741 | 7,000.00 |
| 1742 | 1,000.00 |
| 1743 | 12,000.00 |
| 1744 | 8,500.00 |
| 1745 | 4,000.00 |
| 1746 | 1,000.00 |
| 1747 | 1,000.00 |
| 1748 | 2,000.00 |
| 1749 | 1,000.00 |
| 1750 | 5,000.00 |
| 1751 | 649.95 |
| 1752 | 1,000.00 |
| 1753 | 715.85 |
| 1754 | 497.95 |
| 1755 | 9,000.00 |
| 1756 | 1,000.00 |
| 1757 | 5,000.00 |
| 1758 | 2,000.00 |
| 1759 | 2,000.00 |
| 1760 | 5,000.00 |
| 1761 | 5,000.00 |
| 1762 | 2,000.00 |
| 1763 | 1,000.00 |
| 1764 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1765 | 1,000.00 |
| 1766 | 2,000.00 |
| 1767 | 1,000.00 |
| 1768 | 1,000.00 |
| 1769 | 1,000.00 |
| 1770 | 892.00 |
| 1771 | 1,000.00 |
| 1772 | 2,000.00 |
| 1773 | 2,000.00 |
| 1774 | 7,000.00 |
| 1775 | 2,990.00 |
| 1776 | 2,000.00 |
| 1777 | 3,000.00 |
| 1778 | 1,000.00 |
| 1779 | 32,000.00 |
| 1780 | 1,000.00 |
| 1781 | 36,000.00 |
| 1782 | 2,000.00 |
| 1783 | 1,000.00 |
| 1784 | 5,000.00 |
| 1785 | 61,000.00 |
| 1786 | 6,000.00 |
| 1787 | 5,000.00 |
| 1788 | 20,000.00 |
| 1789 | 5,025.00 |
| 1790 | 1,000.00 |
| 1791 | 37,000.00 |
| 1792 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1793 | 2,000.00 |
| 1794 | 1,000.00 |
| 1795 | 12,000.00 |
| 1796 | 4,000.00 |
| 1797 | 1,000.00 |
| 1798 | 24,000.00 |
| 1799 | 13,000.00 |
| 1800 | 1,000.00 |
| 1801 | 50,000.00 |
| 1802 | 4,000.00 |
| 1803 | 1,000.00 |
| 1804 | 1,000.00 |
| 1805 | 1,000.00 |
| 1806 | 1,000.00 |
| 1807 | 1,000.00 |
| 1808 | 3,000.00 |
| 1809 | 1,000.00 |
| 1810 | 5,000.00 |
| 1811 | 20,000.00 |
| 1812 | 3,000.00 |
| 1813 | 1,000.00 |
| 1814 | 1,000.00 |
| 1815 | 1,000.00 |
| 1816 | 4,000.00 |
| 1817 | 1,000.00 |
| 1818 | 10,000.00 |
| 1819 | 1,000.00 |
| 1820 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1821 | 5,000.00 |
| 1822 | 2,000.00 |
| 1823 | 1,000.00 |
| 1824 | 1,000.00 |
| 1825 | 1,000.00 |
| 1826 | 16,000.00 |
| 1827 | 1,000.00 |
| 1828 | 10,000.00 |
| 1829 | 4,000.00 |
| 1830 | 10,000.00 |
| 1831 | 958.00 |
| 1832 | 1,000.00 |
| 1833 | 3,000.00 |
| 1834 | 20,000.00 |
| 1835 | 2,000.00 |
| 1836 | 4,000.00 |
| 1837 | 5,000.00 |
| 1838 | 1,000.00 |
| 1839 | 10,000.00 |
| 1840 | 5,000.00 |
| 1841 | 1,000.00 |
| 1842 | 1,000.00 |
| 1843 | 17,814.00 |
| 1844 | 10,000.00 |
| 1845 | 10,000.00 |
| 1846 | 10,000.00 |
| 1847 | 5,000.00 |
| 1848 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1849 | 12,000.00 |
| 1850 | 10,000.00 |
| 1851 | 20,000.00 |
| 1852 | 1,025.00 |
| 1853 | 2,000.00 |
| 1854 | 4,000.00 |
| 1855 | 3,000.00 |
| 1856 | 2,000.00 |
| 1857 | 2,000.00 |
| 1858 | 10,000.00 |
| 1859 | 14,000.00 |
| 1860 | 10,000.00 |
| 1861 | 31,500.00 |
| 1862 | 3,000.00 |
| 1863 | 30,000.00 |
| 1864 | 2,000.00 |
| 1865 | 13,000.00 |
| 1866 | 1,000.00 |
| 1867 | 3,000.00 |
| 1868 | 2,000.00 |
| 1869 | 10,000.00 |
| 1870 | 21,000.00 |
| 1871 | 1,000.00 |
| 1872 | 10,000.00 |
| 1873 | 10,000.00 |
| 1874 | 1,000.00 |
| 1875 | 10,000.00 |
| 1876 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1877 | 1,000.00 |
| 1878 | 5,000.00 |
| 1879 | 11,000.00 |
| 1880 | 2,000.00 |
| 1881 | 1,000.00 |
| 1882 | 1,000.00 |
| 1883 | 1,000.00 |
| 1884 | 30,000.00 |
| 1885 | 16,504.00 |
| 1886 | 10,000.00 |
| 1887 | 12,000.00 |
| 1888 | 12,000.00 |
| 1889 | 1,000.00 |
| 1890 | 10,000.00 |
| 1891 | 2,000.00 |
| 1892 | 10,000.00 |
| 1893 | 1,000.00 |
| 1894 | 12,000.00 |
| 1895 | 9,000.00 |
| 1896 | 48,000.00 |
| 1897 | 100,000.00 |
| 1898 | 2,000.00 |
| 1899 | 10,000.00 |
| 1900 | 22,000.00 |
| 1901 | 1,000.00 |
| 1902 | 3,000.00 |
| 1903 | 3,000.00 |
| 1904 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1905 | 1,000.00 |
| 1906 | 30,000.00 |
| 1907 | 2,000.00 |
| 1908 | 1,000.00 |
| 1909 | 5,000.00 |
| 1910 | 11,000.00 |
| 1911 | 10,000.00 |
| 1912 | 1,000.00 |
| 1913 | 10,000.00 |
| 1914 | 10,000.00 |
| 1915 | 5,000.00 |
| 1916 | 1,000.00 |
| 1917 | 5,000.00 |
| 1918 | 25,000.00 |
| 1919 | 35,000.00 |
| 1920 | 10,000.00 |
| 1921 | 1,000.00 |
| 1922 | 2,000.00 |
| 1923 | 10,000.00 |
| 1924 | 1,000.00 |
| 1925 | 60,000.00 |
| 1926 | 2,000.00 |
| 1927 | 120,000.00 |
| 1928 | 10,000.00 |
| 1929 | 1,000.00 |
| 1930 | 10,000.00 |
| 1931 | 80,000.00 |
| 1932 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1933 | 16,000.00 |
| 1934 | 8,000.00 |
| 1935 | 2,000.00 |
| 1936 | 3,000.00 |
| 1937 | 4,260.00 |
| 1938 | 1,000.00 |
| 1939 | 2,000.00 |
| 1940 | 22,000.00 |
| 1941 | 2,000.00 |
| 1942 | 10,000.00 |
| 1943 | 10,000.00 |
| 1944 | 900.00 |
| 1945 | 9,700.00 |
| 1946 | 10,000.00 |
| 1947 | 1,000.00 |
| 1948 | 1,000.00 |
| 1949 | 10,000.00 |
| 1950 | 2,000.00 |
| 1951 | 10,000.00 |
| 1952 | 10,000.00 |
| 1953 | 2,000.00 |
| 1954 | 712,370.00 |
| 1955 | 1,000.00 |
| 1956 | 20,000.00 |
| 1957 | 5,600.00 |
| 1958 | 2,000.00 |
| 1959 | 30,000.00 |
| 1960 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1961 | 5,000.00 |
| 1962 | 1,000.00 |
| 1963 | 10,000.00 |
| 1964 | 1,000.00 |
| 1965 | 3,000.00 |
| 1966 | 1,000.00 |
| 1967 | 12,000.00 |
| 1968 | 10,000.00 |
| 1969 | 2,000.00 |
| 1970 | 2,000.00 |
| 1971 | 1,000.00 |
| 1972 | 2,000.00 |
| 1973 | 10,000.00 |
| 1974 | 1,000.00 |
| 1975 | 1,000.00 |
| 1976 | 2,000.00 |
| 1977 | 1,000.00 |
| 1978 | 1,000.00 |
| 1979 | 10,000.00 |
| 1980 | 1,000.00 |
| 1981 | 1,000.00 |
| 1982 | 1,000.00 |
| 1983 | 4,000.00 |
| 1984 | 3,000.00 |
| 1985 | 5,000.00 |
| 1986 | 1,000.00 |
| 1987 | 2,000.00 |
| 1988 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 1989 | 1,341.00 |
| 1990 | 5,000.00 |
| 1991 | 2,000.00 |
| 1992 | 1,000.00 |
| 1993 | 2,000.00 |
| 1994 | 1,000.00 |
| 1995 | 1,000.00 |
| 1996 | 1,000.00 |
| 1997 | 1,000.00 |
| 1998 | 8,024.90 |
| 1999 | 1,000.00 |
| 2000 | 1,000.00 |
| 2001 | 2,000.00 |
| 2002 | 2,000.00 |
| 2003 | 2,000.00 |
| 2004 | 1,000.00 |
| 2005 | 1,000.00 |
| 2006 | 2,000.00 |
| 2007 | 5,000.00 |
| 2008 | 1,000.00 |
| 2009 | 1,000.00 |
| 2010 | 2,000.00 |
| 2011 | 57,682.71 |
| 2012 | 1,000.00 |
| 2013 | 2,000.00 |
| 2014 | 1,000.00 |
| 2015 | 1,000.00 |
| 2016 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2017 | 1,000.00 |
| 2018 | 1,000.00 |
| 2019 | 1,000.00 |
| 2020 | 2,000.00 |
| 2021 | 1,000.00 |
| 2022 | 10,000.00 |
| 2023 | 1,000.00 |
| 2024 | 4,000.00 |
| 2025 | 8,000.00 |
| 2026 | 5,000.00 |
| 2027 | 5,000.00 |
| 2028 | 3,000.00 |
| 2029 | 1,000.00 |
| 2030 | 1,000.00 |
| 2031 | 1,000.00 |
| 2032 | 1,000.00 |
| 2033 | 1,000.00 |
| 2034 | 11,000.00 |
| 2035 | 1,000.00 |
| 2036 | 1,000.00 |
| 2037 | 1,000.00 |
| 2038 | 5,000.00 |
| 2039 | 1,000.00 |
| 2040 | 2,389.00 |
| 2041 | 6,000.00 |
| 2042 | 328.00 |
| 2043 | 1,000.00 |
| 2044 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2045 | 5,000.00 |
| 2046 | 2,000.00 |
| 2047 | 1,000.00 |
| 2048 | 1,000.00 |
| 2049 | 1,000.00 |
| 2050 | 1,000.00 |
| 2051 | 1,000.00 |
| 2052 | 5,000.00 |
| 2053 | 51,000.00 |
| 2054 | 1,000.00 |
| 2055 | 2,000.00 |
| 2056 | 10,000.00 |
| 2057 | 1,000.00 |
| 2058 | 1,000.00 |
| 2059 | 10,000.00 |
| 2060 | 2,000.00 |
| 2061 | 1,000.00 |
| 2062 | 6,000.00 |
| 2063 | 2,000.00 |
| 2064 | 10,000.00 |
| 2065 | 1,000.00 |
| 2066 | 1,000.00 |
| 2067 | 19,000.00 |
| 2068 | 3,000.00 |
| 2069 | 16,977.00 |
| 2070 | 1,000.00 |
| 2071 | 10,000.00 |
| 2072 | 13,500.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2073 | 10,000.00 |
| 2074 | 1,000.00 |
| 2075 | 1,000.00 |
| 2076 | 10,000.00 |
| 2077 | 10,000.00 |
| 2078 | 20,000.00 |
| 2079 | 1,000.00 |
| 2080 | 7,074.70 |
| 2081 | 3,000.00 |
| 2082 | 1,000.00 |
| 2083 | 1,000.00 |
| 2084 | 1,649.95 |
| 2085 | 5,000.00 |
| 2086 | 3,000.00 |
| 2087 | 1,000.00 |
| 2088 | 30,000.00 |
| 2089 | 1,000.00 |
| 2090 | 10,000.00 |
| 2091 | 15,391.69 |
| 2092 | 11,000.00 |
| 2093 | 10,000.00 |
| 2094 | 91,000.00 |
| 2095 | 1,000.00 |
| 2096 | 16,356.30 |
| 2097 | 30,000.00 |
| 2098 | 14,000.00 |
| 2099 | 5,000.00 |
| 2100 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2101 | 9,400.00 |
| 2102 | 15,406.99 |
| 2103 | 2,000.00 |
| 2104 | 23,000.00 |
| 2105 | 30,000.00 |
| 2106 | 10,000.00 |
| 2107 | 10,000.00 |
| 2108 | 46,000.00 |
| 2109 | 49,000.00 |
| 2110 | 10,000.00 |
| 2111 | 9,252.00 |
| 2112 | 10,000.00 |
| 2113 | 3,000.00 |
| 2114 | 5,000.00 |
| 2115 | 10,000.00 |
| 2116 | 7,950.00 |
| 2117 | 30,000.00 |
| 2118 | 1,000.00 |
| 2119 | 10,000.00 |
| 2120 | 1,000.00 |
| 2121 | 2,000.00 |
| 2122 | 1,000.00 |
| 2123 | 2,000.00 |
| 2124 | 1,000.00 |
| 2125 | 1,000.00 |
| 2126 | 7,000.00 |
| 2127 | 27,000.00 |
| 2128 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2129 | 10,000.00 |
| 2130 | 5,000.00 |
| 2131 | 1,000.00 |
| 2132 | 12,500.00 |
| 2133 | 27,000.00 |
| 2134 | 1,000.00 |
| 2135 | 29,000.00 |
| 2136 | 1,000.00 |
| 2137 | 1,000.00 |
| 2138 | 1,000.00 |
| 2139 | 1,000.00 |
| 2140 | 4,800.00 |
| 2141 | 4,000.00 |
| 2142 | 2,000.00 |
| 2143 | 1,000.00 |
| 2144 | 1,000.00 |
| 2145 | 1,854.00 |
| 2146 | 4,720.00 |
| 2147 | 1,000.00 |
| 2148 | 1,000.00 |
| 2149 | 151,000.00 |
| 2150 | 6,107.00 |
| 2151 | 1,000.00 |
| 2152 | 8,000.00 |
| 2153 | 6,000.00 |
| 2154 | 5,000.00 |
| 2155 | 1,000.00 |
| 2156 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2157 | 2,000.00 |
| 2158 | 4,000.00 |
| 2159 | 2,000.00 |
| 2160 | 3,632.00 |
| 2161 | 1,007.00 |
| 2162 | 1,000.00 |
| 2163 | 10,349.00 |
| 2164 | 1,000.00 |
| 2165 | 1,000.00 |
| 2166 | 4,829.74 |
| 2167 | 2,000.00 |
| 2168 | 2,000.00 |
| 2169 | 1,000.00 |
| 2170 | 1,000.00 |
| 2171 | 34,000.00 |
| 2172 | 2,000.00 |
| 2173 | 17,443.14 |
| 2174 | 58,000.00 |
| 2175 | 1,517.00 |
| 2176 | 1,000.00 |
| 2177 | 5,000.00 |
| 2178 | 1,000.00 |
| 2179 | 1,000.00 |
| 2180 | 1,000.00 |
| 2181 | 1,000.00 |
| 2182 | 3,000.00 |
| 2183 | 1,000.00 |
| 2184 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2185 | 1,000.00 |
| 2186 | 300.00 |
| 2187 | 1,000.00 |
| 2188 | 1,020.00 |
| 2189 | 3,000.00 |
| 2190 | 1,000.00 |
| 2191 | 1,000.00 |
| 2192 | 1,000.00 |
| 2193 | 1,000.00 |
| 2194 | 4,000.00 |
| 2195 | 2,000.00 |
| 2196 | 1,000.00 |
| 2197 | 10,000.00 |
| 2198 | 1,000.00 |
| 2199 | 3,000.00 |
| 2200 | 2,000.00 |
| 2201 | 1,000.00 |
| 2202 | 25,000.00 |
| 2203 | 1,000.00 |
| 2204 | 3,000.00 |
| 2205 | 900.00 |
| 2206 | 1,000.00 |
| 2207 | 1,000.00 |
| 2208 | 2,000.00 |
| 2209 | 1,000.00 |
| 2210 | 1,000.00 |
| 2211 | 30,000.00 |
| 2212 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2213 | 8,834.59 |
| 2214 | 3,000.00 |
| 2215 | 6,000.00 |
| 2216 | 2,000.00 |
| 2217 | 2,000.00 |
| 2218 | 1,000.00 |
| 2219 | 2,000.00 |
| 2220 | 3,000.00 |
| 2221 | 3,000.00 |
| 2222 | 3,199.00 |
| 2223 | 23,480.00 |
| 2224 | 1,000.00 |
| 2225 | 1,000.00 |
| 2226 | 2,000.00 |
| 2227 | 1,000.00 |
| 2228 | 1,000.00 |
| 2229 | 1,000.00 |
| 2230 | 3,776.94 |
| 2231 | 5,000.00 |
| 2232 | 1,000.00 |
| 2233 | 5,000.00 |
| 2234 | 10,000.00 |
| 2235 | 1,000.00 |
| 2236 | 1,000.00 |
| 2237 | 1,000.00 |
| 2238 | 7,000.00 |
| 2239 | 4,000.00 |
| 2240 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2241 | 1,000.00 |
| 2242 | 2,000.00 |
| 2243 | 1,000.00 |
| 2244 | 1,000.00 |
| 2245 | 2,000.00 |
| 2246 | 1,000.00 |
| 2247 | 1,007.00 |
| 2248 | 4,000.00 |
| 2249 | 1,000.00 |
| 2250 | 1,000.00 |
| 2251 | 1,000.00 |
| 2252 | 37,000.00 |
| 2253 | 1,000.00 |
| 2254 | 1,000.00 |
| 2255 | 2,000.00 |
| 2256 | 1,000.00 |
| 2257 | 1,000.00 |
| 2258 | 1,000.00 |
| 2259 | 1,000.00 |
| 2260 | 1,000.00 |
| 2261 | 2,000.00 |
| 2262 | 2,000.00 |
| 2263 | 6,000.00 |
| 2264 | 1,000.00 |
| 2265 | 5,000.00 |
| 2266 | 2,000.00 |
| 2267 | 3,000.00 |
| 2268 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2269 | 1,000.00 |
| 2270 | 1,000.00 |
| 2271 | 11,000.00 |
| 2272 | 1,000.00 |
| 2273 | 1,000.00 |
| 2274 | 1,000.00 |
| 2275 | 20,000.00 |
| 2276 | 10,000.00 |
| 2277 | 10,000.00 |
| 2278 | 1,000.00 |
| 2279 | 1,000.00 |
| 2280 | 30,000.00 |
| 2281 | 1,000.00 |
| 2282 | 1,000.00 |
| 2283 | 2,000.00 |
| 2284 | 10,000.00 |
| 2285 | 1,000.00 |
| 2286 | 1,000.00 |
| 2287 | 2,000.00 |
| 2288 | 1,000.00 |
| 2289 | 14,000.00 |
| 2290 | 1,000.00 |
| 2291 | 21,000.00 |
| 2292 | 26,000.00 |
| 2293 | 6,000.00 |
| 2294 | 1,000.00 |
| 2295 | 2,000.00 |
| 2296 | 12,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2297 | 75,835.25 |
| 2298 | 1,557.00 |
| 2299 | 7,000.00 |
| 2300 | 6,000.00 |
| 2301 | 3,000.00 |
| 2302 | 1,000.00 |
| 2303 | 2,000.00 |
| 2304 | 20,000.00 |
| 2305 | 1,000.00 |
| 2306 | 1,000.00 |
| 2307 | 1,000.00 |
| 2308 | 2,000.00 |
| 2309 | 8,000.00 |
| 2310 | 1,000.00 |
| 2311 | 1,000.00 |
| 2312 | 1,000.00 |
| 2313 | 1,000.00 |
| 2314 | 4,000.00 |
| 2315 | 1,000.00 |
| 2316 | 1,000.00 |
| 2317 | 1,000.00 |
| 2318 | 80,000.00 |
| 2319 | 29,164.00 |
| 2320 | 1,000.00 |
| 2321 | 4,000.00 |
| 2322 | 1,000.00 |
| 2323 | 1,000.00 |
| 2324 | 37,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2325 | 3,000.00 |
| 2326 | 163,491.37 |
| 2327 | 4,000.00 |
| 2328 | 1,000.00 |
| 2329 | 2,000.00 |
| 2330 | 2,060.75 |
| 2331 | 2,000.00 |
| 2332 | 10,102.00 |
| 2333 | 91,000.00 |
| 2334 | 45,396.20 |
| 2335 | 1,000.00 |
| 2336 | 1,000.00 |
| 2337 | 5,000.00 |
| 2338 | 3,000.00 |
| 2339 | 12,000.00 |
| 2340 | 1,000.00 |
| 2341 | 1,000.00 |
| 2342 | 1,000.00 |
| 2343 | 4,000.00 |
| 2344 | 3,000.00 |
| 2345 | 4,000.00 |
| 2346 | 1,000.00 |
| 2347 | 1,000.00 |
| 2348 | 5,000.00 |
| 2349 | 1,000.00 |
| 2350 | 1,000.00 |
| 2351 | 1,000.00 |
| 2352 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2353 | 1,000.00 |
| 2354 | 1,000.00 |
| 2355 | 10,000.00 |
| 2356 | 12,000.00 |
| 2357 | 1,000.00 |
| 2358 | 2,000.00 |
| 2359 | 3,000.00 |
| 2360 | 2,000.00 |
| 2361 | 2,000.00 |
| 2362 | 11,000.00 |
| 2363 | 184,000.00 |
| 2364 | 1,000.00 |
| 2365 | 1,000.00 |
| 2366 | 1,000.00 |
| 2367 | 1,000.00 |
| 2368 | 1,000.00 |
| 2369 | 12,000.00 |
| 2370 | 1,000.00 |
| 2371 | 7,000.00 |
| 2372 | 9,000.00 |
| 2373 | 2,000.00 |
| 2374 | 1,000.00 |
| 2375 | 1,000.00 |
| 2376 | 70,000.00 |
| 2377 | 1,000.00 |
| 2378 | 14,000.00 |
| 2379 | 25,000.00 |
| 2380 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2381 | 50,000.00 |
| 2382 | 1,000.00 |
| 2383 | 1,000.00 |
| 2384 | 1,000.00 |
| 2385 | 2,000.00 |
| 2386 | 1,000.00 |
| 2387 | 3,000.00 |
| 2388 | 1,000.00 |
| 2389 | 10,100.00 |
| 2390 | 1,000.00 |
| 2391 | 5,000.00 |
| 2392 | 1,000.00 |
| 2393 | 6,902.00 |
| 2394 | 1,000.00 |
| 2395 | 1,000.00 |
| 2396 | 11,000.00 |
| 2397 | 1,000.00 |
| 2398 | 10,000.00 |
| 2399 | 1,000.00 |
| 2400 | 1,000.00 |
| 2401 | 43,000.00 |
| 2402 | 10,000.00 |
| 2403 | 2,000.00 |
| 2404 | 10,000.00 |
| 2405 | 10,000.00 |
| 2406 | 1,000.00 |
| 2407 | 1,000.00 |
| 2408 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2409 | 2,000.00 |
| 2410 | 2,000.00 |
| 2411 | 1,000.00 |
| 2412 | 11,002.00 |
| 2413 | 2,000.00 |
| 2414 | 1,000.00 |
| 2415 | 26,000.00 |
| 2416 | 2,000.00 |
| 2417 | 12,000.00 |
| 2418 | 1,000.00 |
| 2419 | 1,000.00 |
| 2420 | 12,000.00 |
| 2421 | 1,000.00 |
| 2422 | 1,000.00 |
| 2423 | 12,000.00 |
| 2424 | 16,582.00 |
| 2425 | 15,702.00 |
| 2426 | 5,000.00 |
| 2427 | 3,000.00 |
| 2428 | 5,000.00 |
| 2429 | 1,000.00 |
| 2430 | 1,000.00 |
| 2431 | 1,000.00 |
| 2432 | 10,000.00 |
| 2433 | 2,000.00 |
| 2434 | 4,000.00 |
| 2435 | 2,000.00 |
| 2436 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2437 | 1,000.00 |
| 2438 | 1,500.00 |
| 2439 | 1,000.00 |
| 2440 | 1,000.00 |
| 2441 | 12,000.00 |
| 2442 | 3,000.00 |
| 2443 | 2,000.00 |
| 2444 | 1,000.00 |
| 2445 | 5,000.00 |
| 2446 | 7,000.00 |
| 2447 | 10,000.00 |
| 2448 | 2,000.00 |
| 2449 | 1,000.00 |
| 2450 | 6,000.00 |
| 2451 | 7,000.00 |
| 2452 | 1,000.00 |
| 2453 | 10,000.00 |
| 2454 | 1,000.00 |
| 2455 | 1,000.00 |
| 2456 | 1,000.00 |
| 2457 | 10,000.00 |
| 2458 | 2,000.00 |
| 2459 | 72,000.00 |
| 2460 | 1,000.00 |
| 2461 | 1,000.00 |
| 2462 | 1,000.00 |
| 2463 | 10,000.00 |
| 2464 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2465 | 40,000.00 |
| 2466 | 30,000.00 |
| 2467 | 10,000.00 |
| 2468 | 10,000.00 |
| 2469 | 1,000.00 |
| 2470 | 20,000.00 |
| 2471 | 1,000.00 |
| 2472 | 2,000.00 |
| 2473 | 1,000.00 |
| 2474 | 11,000.00 |
| 2475 | 2,000.00 |
| 2476 | 1,000.00 |
| 2477 | 5,000.00 |
| 2478 | 1,000.00 |
| 2479 | 2,000.00 |
| 2480 | 96,000.00 |
| 2481 | 1,000.00 |
| 2482 | 10,000.00 |
| 2483 | 5,000.00 |
| 2484 | 1,000.00 |
| 2485 | 1,000.00 |
| 2486 | 1,000.00 |
| 2487 | 2,000.00 |
| 2488 | 16,000.00 |
| 2489 | 3,000.00 |
| 2490 | 5,000.00 |
| 2491 | 5,000.00 |
| 2492 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2493 | 2,000.00 |
| 2494 | 27,152.00 |
| 2495 | 12,000.00 |
| 2496 | 1,000.00 |
| 2497 | 715.85 |
| 2498 | 1,000.00 |
| 2499 | 2,000.00 |
| 2500 | 1,000.00 |
| 2501 | 2,000.00 |
| 2502 | 4,000.00 |
| 2503 | 5,000.00 |
| 2504 | 4,000.00 |
| 2505 | 2,000.00 |
| 2506 | 30,000.00 |
| 2507 | 3,000.00 |
| 2508 | 1,000.00 |
| 2509 | 10,000.00 |
| 2510 | 1,000.00 |
| 2511 | 2,000.00 |
| 2512 | 2,000.00 |
| 2513 | 1,000.00 |
| 2514 | 1,000.00 |
| 2515 | 3,000.00 |
| 2516 | 1,000.00 |
| 2517 | 1,000.00 |
| 2518 | 519.00 |
| 2519 | 17,000.00 |
| 2520 | 13,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2521 | 2,000.00 |
| 2522 | 2,000.00 |
| 2523 | 1,000.00 |
| 2524 | 1,000.00 |
| 2525 | 1,000.00 |
| 2526 | 5,000.00 |
| 2527 | 2,000.00 |
| 2528 | 2,000.00 |
| 2529 | 2,000.00 |
| 2530 | 1,000.00 |
| 2531 | 1,000.00 |
| 2532 | 1,000.00 |
| 2533 | 2,000.00 |
| 2534 | 1,000.00 |
| 2535 | 2,000.00 |
| 2536 | 1,000.00 |
| 2537 | 3,000.00 |
| 2538 | 1,000.00 |
| 2539 | 1,000.00 |
| 2540 | 1,000.00 |
| 2541 | 6,000.00 |
| 2542 | 1,000.00 |
| 2543 | 1,000.00 |
| 2544 | 5,000.00 |
| 2545 | 1,000.00 |
| 2546 | 5,000.00 |
| 2547 | 1,000.00 |
| 2548 | 6,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 2549 | 5,000.00 |
| 2550 | 1,000.00 |
| 2551 | 5,000.00 |
| 2552 | 4,000.00 |
| 2553 | 2,000.00 |
| 2554 | 4,000.00 |
| 2555 | 2,000.00 |
| 2556 | 1,000.00 |
| 2557 | 5,000.00 |
| 2558 | 10,000.00 |
| 2559 | 10,000.00 |
| 2560 | 54,007.00 |
| 2561 | 9,009.00 |
| 2562 | 10,434.00 |
| 2563 | 1,000.00 |
| 2564 | 7,000.00 |
| 2565 | 1,000.00 |
| 2566 | 2,000.00 |
| 2567 | 4,000.00 |
| 2568 | 1,000.00 |
| 2569 | 3,000.00 |
| 2570 | 1,000.00 |
| 2571 | 2,000.00 |
| 2572 | 2,000.00 |
| 2573 | 2,000.00 |
| 2574 | 12,000.00 |
| 2575 | 50,000.00 |
| 2576 | 6,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2577 | 20,000.00 |
| 2578 | 1,000.00 |
| 2579 | 1,000.00 |
| 2580 | 21,892.20 |
| 2581 | 2,000.00 |
| 2582 | 2,000.00 |
| 2583 | 3,000.00 |
| 2584 | 10,000.00 |
| 2585 | 3,000.00 |
| 2586 | 56,000.00 |
| 2587 | 2,000.00 |
| 2588 | 1,000.00 |
| 2589 | 1,000.00 |
| 2590 | 2,000.00 |
| 2591 | 2,276.49 |
| 2592 | 3,000.00 |
| 2593 | 10,000.00 |
| 2594 | 21,000.00 |
| 2595 | 5,000.00 |
| 2596 | 10,000.00 |
| 2597 | 2,000.00 |
| 2598 | 1,000.00 |
| 2599 | 10,000.00 |
| 2600 | 2,000.00 |
| 2601 | 2,000.00 |
| 2602 | 2,000.00 |
| 2603 | 13,025.00 |
| 2604 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2605 | 1,017.41 |
| 2606 | 12,000.00 |
| 2607 | 9,455.35 |
| 2608 | 1,000.00 |
| 2609 | 1,000.00 |
| 2610 | 1,000.00 |
| 2611 | 15,500.00 |
| 2612 | 7,000.00 |
| 2613 | 1,000.00 |
| 2614 | 22,000.00 |
| 2615 | 28,850.00 |
| 2616 | 1,000.00 |
| 2617 | 31,000.00 |
| 2618 | 11,000.00 |
| 2619 | 2,000.00 |
| 2620 | 13,820.61 |
| 2621 | 11,000.00 |
| 2622 | 2,000.00 |
| 2623 | 10,000.00 |
| 2624 | 80,000.00 |
| 2625 | 4,509.20 |
| 2626 | 12,000.00 |
| 2627 | 1,000.00 |
| 2628 | 2,000.00 |
| 2629 | 7,438.16 |
| 2630 | 1,000.00 |
| 2631 | 3,000.00 |
| 2632 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2633 | 2,000.00 |
| 2634 | 5,000.00 |
| 2635 | 30,000.00 |
| 2636 | 1,000.00 |
| 2637 | 1,852.00 |
| 2638 | 1,000.00 |
| 2639 | 1,000.00 |
| 2640 | 1,000.00 |
| 2641 | 10,000.00 |
| 2642 | 5,000.00 |
| 2643 | 199,680.00 |
| 2644 | 54,015.00 |
| 2645 | 5,000.00 |
| 2646 | 25,000.00 |
| 2647 | 608.00 |
| 2648 | 1,000.00 |
| 2649 | 7,000.00 |
| 2650 | 32,000.00 |
| 2651 | 1,000.00 |
| 2652 | 3,000.00 |
| 2653 | 1,000.00 |
| 2654 | 1,000.00 |
| 2655 | 10,000.00 |
| 2656 | 3,000.00 |
| 2657 | 2,000.00 |
| 2658 | 5,000.00 |
| 2659 | 1,000.00 |
| 2660 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2661 | 2,000.00 |
| 2662 | 1,000.00 |
| 2663 | 1,000.00 |
| 2664 | 25,553.00 |
| 2665 | 1,000.00 |
| 2666 | 1,000.00 |
| 2667 | 1,000.00 |
| 2668 | 4,000.00 |
| 2669 | 1,000.00 |
| 2670 | 2,000.00 |
| 2671 | 1,000.00 |
| 2672 | 14,000.00 |
| 2673 | 1,000.00 |
| 2674 | 3,000.00 |
| 2675 | 42,000.00 |
| 2676 | 16,000.00 |
| 2677 | 10,000.00 |
| 2678 | 8,563.25 |
| 2679 | 2,000.00 |
| 2680 | 3,000.00 |
| 2681 | 1,000.00 |
| 2682 | 3,000.00 |
| 2683 | 2,000.00 |
| 2684 | 1,000.00 |
| 2685 | 13,000.00 |
| 2686 | 1,000.00 |
| 2687 | 1,000.00 |
| 2688 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2689 | 1,000.00 |
| 2690 | 1,000.00 |
| 2691 | 10,000.00 |
| 2692 | 18,500.00 |
| 2693 | 30,000.00 |
| 2694 | 4,649.46 |
| 2695 | 2,000.00 |
| 2696 | 11,000.00 |
| 2697 | 2,000.00 |
| 2698 | 3,000.00 |
| 2699 | 2,000.00 |
| 2700 | 3,000.00 |
| 2701 | 3,000.00 |
| 2702 | 9,000.00 |
| 2703 | 17,500.00 |
| 2704 | 51,000.00 |
| 2705 | 1,000.00 |
| 2706 | 31,000.00 |
| 2707 | 9,000.00 |
| 2708 | 1,000.00 |
| 2709 | 15,000.00 |
| 2710 | 2,000.00 |
| 2711 | 15,502.00 |
| 2712 | 5,000.00 |
| 2713 | 10,000.00 |
| 2714 | 2,700.00 |
| 2715 | 1,000.00 |
| 2716 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2717 | 10,000.00 |
| 2718 | 10,000.00 |
| 2719 | 2,000.00 |
| 2720 | 61,400.00 |
| 2721 | 1,000.00 |
| 2722 | 1,000.00 |
| 2723 | 2,000.00 |
| 2724 | 10,000.33 |
| 2725 | 5,000.00 |
| 2726 | 2,000.00 |
| 2727 | 20,000.00 |
| 2728 | 2,000.00 |
| 2729 | 42,000.00 |
| 2730 | 10,000.00 |
| 2731 | 2,000.00 |
| 2732 | 10,000.00 |
| 2733 | 1,000.00 |
| 2734 | 3,000.00 |
| 2735 | 10,000.00 |
| 2736 | 1,000.00 |
| 2737 | 2,000.00 |
| 2738 | 1,000.00 |
| 2739 | 15,260.05 |
| 2740 | 31,000.00 |
| 2741 | 10,000.00 |
| 2742 | 2,000.00 |
| 2743 | 2,000.00 |
| 2744 | 22,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
| --- | --- |
| 2745 | 3,000.00 |
| 2746 | 2,000.00 |
| 2747 | 5,000.00 |
| 2748 | 3,000.00 |
| 2749 | 2,000.00 |
| 2750 | 1,000.00 |
| 2751 | 10,000.00 |
| 2752 | 17,730.00 |
| 2753 | 3,000.00 |
| 2754 | 10,000.00 |
| 2755 | 28,949.00 |
| 2756 | 2,000.00 |
| 2757 | 5,000.00 |
| 2758 | 2,000.00 |
| 2759 | 10,000.00 |
| 2760 | 24,000.00 |
| 2761 | 1,000.00 |
| 2762 | 20,000.00 |
| 2763 | 1,000.00 |
| 2764 | 31,000.00 |
| 2765 | 12,000.00 |
| 2766 | 10,000.00 |
| 2767 | 10,000.00 |
| 2768 | 10,000.00 |
| 2769 | 7,000.00 |
| 2770 | 4,000.00 |
| 2771 | 4,000.00 |
| 2772 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2773 | 2,000.00 |
| 2774 | 5,000.00 |
| 2775 | 4,000.00 |
| 2776 | 4,000.00 |
| 2777 | 14,000.00 |
| 2778 | 15,000.00 |
| 2779 | 1,000.00 |
| 2780 | 10,000.00 |
| 2781 | 20,250.00 |
| 2782 | 30,000.00 |
| 2783 | 2,000.00 |
| 2784 | 15,000.00 |
| 2785 | 6,000.00 |
| 2786 | 3,000.00 |
| 2787 | 1,000.00 |
| 2788 | 2,000.00 |
| 2789 | 10,000.00 |
| 2790 | 10,000.00 |
| 2791 | 2,000.00 |
| 2792 | 12,000.00 |
| 2793 | 58,211.84 |
| 2794 | 20,000.00 |
| 2795 | 10,000.00 |
| 2796 | 2,000.00 |
| 2797 | 140,000.00 |
| 2798 | 5,000.00 |
| 2799 | 30,000.00 |
| 2800 | 10,000.00 |

Page 100 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2801 | 5,000.00 |
| 2802 | 10,000.00 |
| 2803 | 10,000.00 |
| 2804 | 2,000.00 |
| 2805 | 10,000.00 |
| 2806 | 11,000.00 |
| 2807 | 25,000.00 |
| 2808 | 10,000.00 |
| 2809 | 1,000.00 |
| 2810 | 10,000.00 |
| 2811 | 2,000.00 |
| 2812 | 2,482.50 |
| 2813 | 7,046.00 |
| 2814 | 18,000.00 |
| 2815 | 4,000.00 |
| 2816 | 1,000.00 |
| 2817 | 1,000.00 |
| 2818 | 1,000.00 |
| 2819 | 4,000.00 |
| 2820 | 14,000.00 |
| 2821 | 1,000.00 |
| 2822 | 10,000.00 |
| 2823 | 10,000.00 |
| 2824 | 2,000.00 |
| 2825 | 14,428.00 |
| 2826 | 5,000.00 |
| 2827 | 56,189.00 |
| 2828 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2829 | 10,000.00 |
| 2830 | 1,000.00 |
| 2831 | 1,000.00 |
| 2832 | 1,000.00 |
| 2833 | 30,000.00 |
| 2834 | 1,000.00 |
| 2835 | 10,000.00 |
| 2836 | 1,000.00 |
| 2837 | 2,000.00 |
| 2838 | 3,000.00 |
| 2839 | 1,000.00 |
| 2840 | 2,000.00 |
| 2841 | 1,000.00 |
| 2842 | 1,000.00 |
| 2843 | 1,000.00 |
| 2844 | 1,000.00 |
| 2845 | 1,000.00 |
| 2846 | 1,000.00 |
| 2847 | 31,500.00 |
| 2848 | 29,000.00 |
| 2849 | 10,000.00 |
| 2850 | 10,000.00 |
| 2851 | 11,000.00 |
| 2852 | 2,000.00 |
| 2853 | 1,000.00 |
| 2854 | 2,000.00 |
| 2855 | 1,000.00 |
| 2856 | 10,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 2857 | 1,000.00 |
| 2858 | 1,000.00 |
| 2859 | 1,000.00 |
| 2860 | 2,000.00 |
| 2861 | 10,000.00 |
| 2862 | 1,000.00 |
| 2863 | 16,323.21 |
| 2864 | 1,000.00 |
| 2865 | 10,000.00 |
| 2866 | 2,000.00 |
| 2867 | 2,000.00 |
| 2868 | 2,000.00 |
| 2869 | 5,000.00 |
| 2870 | 19,000.00 |
| 2871 | 1,000.00 |
| 2872 | 1,000.00 |
| 2873 | 1,000.00 |
| 2874 | 1,000.00 |
| 2875 | 1,000.00 |
| 2876 | 2,000.00 |
| 2877 | 2,000.00 |
| 2878 | 1,000.00 |
| 2879 | 12,000.00 |
| 2880 | 12,000.00 |
| 2881 | 2,000.00 |
| 2882 | 1,000.00 |
| 2883 | 1,000.00 |
| 2884 | 50,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2885 | 1,000.00 |
| 2886 | 1,000.00 |
| 2887 | 15,000.00 |
| 2888 | 1,000.00 |
| 2889 | 1,000.00 |
| 2890 | 1,000.00 |
| 2891 | 10,000.00 |
| 2892 | 10,000.00 |
| 2893 | 1,000.00 |
| 2894 | 10,000.00 |
| 2895 | 2,000.00 |
| 2896 | 10,000.00 |
| 2897 | 14,000.00 |
| 2898 | 31,000.00 |
| 2899 | 10,000.00 |
| 2900 | 3,000.00 |
| 2901 | 10,000.00 |
| 2902 | 1,000.00 |
| 2903 | 10,250.00 |
| 2904 | 45,000.00 |
| 2905 | 10,000.00 |
| 2906 | 10,000.00 |
| 2907 | 1,000.00 |
| 2908 | 1,000.00 |
| 2909 | 6,000.00 |
| 2910 | 10,000.00 |
| 2911 | 1,000.00 |
| 2912 | 15,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2913 | 15,000.00 |
| 2914 | 2,000.00 |
| 2915 | 30,000.00 |
| 2916 | 30,000.00 |
| 2917 | 50,000.00 |
| 2918 | 1,000.00 |
| 2919 | 2,000.00 |
| 2920 | 20,000.00 |
| 2921 | 1,000.00 |
| 2922 | 7,000.00 |
| 2923 | 10,000.00 |
| 2924 | 28,844.58 |
| 2925 | 10,000.00 |
| 2926 | 1,000.00 |
| 2927 | 20,000.00 |
| 2928 | 9,430.00 |
| 2929 | 3,800.00 |
| 2930 | 10,000.00 |
| 2931 | 12,000.00 |
| 2932 | 10,000.00 |
| 2933 | 10,000.00 |
| 2934 | 11,000.00 |
| 2935 | 2,000.00 |
| 2936 | 1,000.00 |
| 2937 | 30,000.00 |
| 2938 | 10,000.00 |
| 2939 | 5,000.00 |
| 2940 | 2,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 2941 | 10,000.00 |
| 2942 | 2,000.00 |
| 2943 | 2,000.00 |
| 2944 | 4,000.00 |
| 2945 | 10,000.00 |
| 2946 | 1,000.00 |
| 2947 | 41,000.00 |
| 2948 | 10,000.00 |
| 2949 | 3,000.00 |
| 2950 | 23,000.00 |
| 2951 | 20,000.00 |
| 2952 | 1,000.00 |
| 2953 | 1,000.00 |
| 2954 | 1,000.00 |
| 2955 | 1,000.00 |
| 2956 | 15,000.00 |
| 2957 | 1,000.00 |
| 2958 | 29,333.35 |
| 2959 | 10,000.00 |
| 2960 | 3,000.00 |
| 2961 | 1,000.00 |
| 2962 | 1,000.00 |
| 2963 | 2,000.00 |
| 2964 | 9,920.00 |
| 2965 | 10,000.00 |
| 2966 | 17,500.00 |
| 2967 | 2,000.00 |
| 2968 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2969 | 2,000.00 |
| 2970 | 1,000.00 |
| 2971 | 7,000.00 |
| 2972 | 2,000.00 |
| 2973 | 5,450.00 |
| 2974 | 2,000.00 |
| 2975 | 5,000.00 |
| 2976 | 1,000.00 |
| 2977 | 10,000.00 |
| 2978 | 6,000.00 |
| 2979 | 30,000.00 |
| 2980 | 2,000.00 |
| 2981 | 11,000.00 |
| 2982 | 10,000.00 |
| 2983 | 160,207.30 |
| 2984 | 10,000.00 |
| 2985 | 10,000.00 |
| 2986 | 10,000.00 |
| 2987 | 2,000.00 |
| 2988 | 2,000.00 |
| 2989 | 2,000.00 |
| 2990 | 10,000.00 |
| 2991 | 1,000.00 |
| 2992 | 2,000.00 |
| 2993 | 6,000.00 |
| 2994 | 2,000.00 |
| 2995 | 20,000.00 |
| 2996 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 2997 | 1,000.00 |
| 2998 | 2,000.00 |
| 2999 | 18,520.00 |
| 3000 | 1,000.00 |
| 3001 | 7,000.00 |
| 3002 | 10,000.00 |
| 3003 | 10,000.00 |
| 3004 | 20,000.00 |
| 3005 | 5,000.00 |
| 3006 | 300,000.00 |
| 3007 | 4,000.00 |
| 3008 | 20,000.00 |
| 3009 | 2,000.00 |
| 3010 | 10,000.00 |
| 3011 | 1,000.00 |
| 3012 | 3,000.00 |
| 3013 | 2,000.00 |
| 3014 | 3,000.00 |
| 3015 | 1,000.00 |
| 3016 | 10,000.00 |
| 3017 | 2,000.00 |
| 3018 | 5,000.00 |
| 3019 | 10,000.00 |
| 3020 | 10,000.00 |
| 3021 | 10,000.00 |
| 3022 | 7,000.00 |
| 3023 | 10,860.00 |
| 3024 | 4,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3025 | 1,000.00 |
| 3026 | 40,000.00 |
| 3027 | 3,000.00 |
| 3028 | 10,914.00 |
| 3029 | 1,000.00 |
| 3030 | 5,000.00 |
| 3031 | 10,000.00 |
| 3032 | 5,000.00 |
| 3033 | 10,000.00 |
| 3034 | 10,000.00 |
| 3035 | 235,120.00 |
| 3036 | 10,000.00 |
| 3037 | 2,169.37 |
| 3038 | 1,000.00 |
| 3039 | 10,000.00 |
| 3040 | 1,000.00 |
| 3041 | 2,000.00 |
| 3042 | 1,000.00 |
| 3043 | 10,000.00 |
| 3044 | 6,432.00 |
| 3045 | 10,000.00 |
| 3046 | 2,000.00 |
| 3047 | 2,000.00 |
| 3048 | 1,000.00 |
| 3049 | 26,060.00 |
| 3050 | 10,000.00 |
| 3051 | 5,000.00 |
| 3052 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3053 | 6,000.00 |
| 3054 | 1,000.00 |
| 3055 | 3,000.00 |
| 3056 | 5,000.00 |
| 3057 | 1,000.00 |
| 3058 | 1,000.00 |
| 3059 | 1,000.00 |
| 3060 | 7,000.00 |
| 3061 | 2,000.00 |
| 3062 | 1,000.00 |
| 3063 | 1,000.00 |
| 3064 | 67,000.00 |
| 3065 | 5,000.00 |
| 3066 | 3,000.00 |
| 3067 | 10,000.00 |
| 3068 | 5,000.00 |
| 3069 | 40,000.00 |
| 3070 | 1,000.00 |
| 3071 | 2,000.00 |
| 3072 | 1,000.00 |
| 3073 | 1,000.00 |
| 3074 | 1,000.00 |
| 3075 | 10,000.00 |
| 3076 | 32,000.00 |
| 3077 | 5,000.00 |
| 3078 | 1,000.00 |
| 3079 | 2,000.00 |
| 3080 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3081 | 1,000.00 |
| 3082 | 11,000.00 |
| 3083 | 1,000.00 |
| 3084 | 2,000.00 |
| 3085 | 1,000.00 |
| 3086 | 1,000.00 |
| 3087 | 1,000.00 |
| 3088 | 3,000.00 |
| 3089 | 5,200.00 |
| 3090 | 4,374.00 |
| 3091 | 1,000.00 |
| 3092 | 8,800.00 |
| 3093 | 3,000.00 |
| 3094 | 7,200.00 |
| 3095 | 17,034.00 |
| 3096 | 1,000.00 |
| 3097 | 5,700.00 |
| 3098 | 3,000.00 |
| 3099 | 40,000.00 |
| 3100 | 4,802.00 |
| 3101 | 1,000.00 |
| 3102 | 1,000.00 |
| 3103 | 1,000.00 |
| 3104 | 10,000.00 |
| 3105 | 5,000.00 |
| 3106 | 1,000.00 |
| 3107 | 16,000.00 |
| 3108 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3109 | 9,000.00 |
| 3110 | 1,000.00 |
| 3111 | 1,000.00 |
| 3112 | 1,000.00 |
| 3113 | 1,000.00 |
| 3114 | 3,000.00 |
| 3115 | 8,000.00 |
| 3116 | 28,000.00 |
| 3117 | 2,000.00 |
| 3118 | 1,000.00 |
| 3119 | 1,000.00 |
| 3120 | 9,000.00 |
| 3121 | 1,000.00 |
| 3122 | 13,000.00 |
| 3123 | 10,000.00 |
| 3124 | 10,000.00 |
| 3125 | 30,000.00 |
| 3126 | 3,000.00 |
| 3127 | 10,000.00 |
| 3128 | 2,000.00 |
| 3129 | 12,000.00 |
| 3130 | 2,000.00 |
| 3131 | 3,000.00 |
| 3132 | 11,000.00 |
| 3133 | 5,000.00 |
| 3134 | 10,000.00 |
| 3135 | 14,000.00 |
| 3136 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 3137 | 6,000.00 |
| 3138 | 3,000.00 |
| 3139 | 10,000.00 |
| 3140 | 32,504.00 |
| 3141 | 9,985.00 |
| 3142 | 5,000.00 |
| 3143 | 10,000.00 |
| 3144 | 10,000.00 |
| 3145 | 2,000.00 |
| 3146 | 10,000.00 |
| 3147 | 4,000.00 |
| 3148 | 29,255.81 |
| 3149 | 1,000.00 |
| 3150 | 1,000.00 |
| 3151 | 1,000.00 |
| 3152 | 2,000.00 |
| 3153 | 10,500.00 |
| 3154 | 1,000.00 |
| 3155 | 30,000.00 |
| 3156 | 121,000.00 |
| 3157 | 1,000.00 |
| 3158 | 1,000.00 |
| 3159 | 2,000.00 |
| 3160 | 15,000.00 |
| 3161 | 1,000.00 |
| 3162 | 10,000.00 |
| 3163 | 20,000.00 |
| 3164 | 60,031.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3165 | 10,000.00 |
| 3166 | 1,000.00 |
| 3167 | 973.00 |
| 3168 | 20,000.00 |
| 3169 | 11,000.00 |
| 3170 | 1,000.00 |
| 3171 | 2,000.00 |
| 3172 | 1,000.00 |
| 3173 | 1,000.00 |
| 3174 | 3,000.00 |
| 3175 | 1,487.00 |
| 3176 | 2,000.00 |
| 3177 | 1,000.00 |
| 3178 | 1,000.00 |
| 3179 | 2,000.00 |
| 3180 | 1,000.00 |
| 3181 | 1,000.00 |
| 3182 | 5,000.00 |
| 3183 | 10,000.00 |
| 3184 | 16,000.00 |
| 3185 | 9,177.00 |
| 3186 | 32,700.00 |
| 3187 | 5,770.00 |
| 3188 | 3,000.00 |
| 3189 | 12,000.00 |
| 3190 | 1,000.00 |
| 3191 | 1,000.00 |
| 3192 | 90,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3193 | 25,707.09 |
| 3194 | 2,000.00 |
| 3195 | 32,000.00 |
| 3196 | 5,438.00 |
| 3197 | 1,000.00 |
| 3198 | 2,000.00 |
| 3199 | 2,000.00 |
| 3200 | 8,606.25 |
| 3201 | 30,000.00 |
| 3202 | 47,000.00 |
| 3203 | 9,000.00 |
| 3204 | 15,958.00 |
| 3205 | 3,000.00 |
| 3206 | 3,000.00 |
| 3207 | 13,372.10 |
| 3208 | 1,000.00 |
| 3209 | 22,000.00 |
| 3210 | 1,000.00 |
| 3211 | 1,000.00 |
| 3212 | 1,000.00 |
| 3213 | 16,000.00 |
| 3214 | 2,000.00 |
| 3215 | 57,502.00 |
| 3216 | 1,000.00 |
| 3217 | 2,000.00 |
| 3218 | 1,000.00 |
| 3219 | 5,193.56 |
| 3220 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3221 | 15,755.50 |
| 3222 | 1,000.00 |
| 3223 | 819.00 |
| 3224 | 30,000.00 |
| 3225 | 2,000.00 |
| 3226 | 2,000.00 |
| 3227 | 1,000.00 |
| 3228 | 1,000.00 |
| 3229 | 1,000.00 |
| 3230 | 6,111.00 |
| 3231 | 1,000.00 |
| 3232 | 1,000.00 |
| 3233 | 1,000.00 |
| 3234 | 1,000.00 |
| 3235 | 1,000.00 |
| 3236 | 2,000.00 |
| 3237 | 4,000.00 |
| 3238 | 1,000.00 |
| 3239 | 1,000.00 |
| 3240 | 1,000.00 |
| 3241 | 1,000.00 |
| 3242 | 24,000.00 |
| 3243 | 2,000.00 |
| 3244 | 1,000.00 |
| 3245 | 1,000.00 |
| 3246 | 5,000.00 |
| 3247 | 8,630.00 |
| 3248 | 19,589.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3249 | 2,000.00 |
| 3250 | 1,000.00 |
| 3251 | 1,000.00 |
| 3252 | 1,000.00 |
| 3253 | 1,000.00 |
| 3254 | 5,208.00 |
| 3255 | 1,000.00 |
| 3256 | 1,000.00 |
| 3257 | 1,000.00 |
| 3258 | 1,000.00 |
| 3259 | 2,000.00 |
| 3260 | 1,000.00 |
| 3261 | 1,000.00 |
| 3262 | 1,000.00 |
| 3263 | 5,000.00 |
| 3264 | 1,000.00 |
| 3265 | 245.85 |
| 3266 | 3,000.00 |
| 3267 | 3,000.00 |
| 3268 | 1,000.00 |
| 3269 | 5,000.00 |
| 3270 | 30,000.00 |
| 3271 | 76,850.00 |
| 3272 | 2,000.00 |
| 3273 | 2,000.00 |
| 3274 | 10,000.00 |
| 3275 | 10,000.00 |
| 3276 | 12,897.23 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3277 | 5,000.00 |
| 3278 | 10,435.00 |
| 3279 | 5,000.00 |
| 3280 | 1,000.00 |
| 3281 | 2,000.00 |
| 3282 | 2,000.00 |
| 3283 | 5,000.00 |
| 3284 | 3,000.00 |
| 3285 | 30,000.00 |
| 3286 | 2,000.00 |
| 3287 | 1,000.00 |
| 3288 | 895.00 |
| 3289 | 1,000.00 |
| 3290 | 2,000.00 |
| 3291 | 497.95 |
| 3292 | 5,000.00 |
| 3293 | 1,000.00 |
| 3294 | 10,000.00 |
| 3295 | 2,000.00 |
| 3296 | 1,000.00 |
| 3297 | 1,000.00 |
| 3298 | 1,000.00 |
| 3299 | 1,000.00 |
| 3300 | 1,000.00 |
| 3301 | 1,000.00 |
| 3302 | 1,000.00 |
| 3303 | 2,000.00 |
| 3304 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3305 | 7,000.00 |
| 3306 | 30,000.00 |
| 3307 | 1,000.00 |
| 3308 | 2,000.00 |
| 3309 | 3,000.00 |
| 3310 | 852.00 |
| 3311 | 2,000.00 |
| 3312 | 3,000.00 |
| 3313 | 1,000.00 |
| 3314 | 1,000.00 |
| 3315 | 5,000.00 |
| 3316 | 5,000.00 |
| 3317 | 5,000.00 |
| 3318 | 1,000.00 |
| 3319 | 1,000.00 |
| 3320 | 1,000.00 |
| 3321 | 1,000.00 |
| 3322 | 1,000.00 |
| 3323 | 1,000.00 |
| 3324 | 1,000.00 |
| 3325 | 1,000.00 |
| 3326 | 1,000.00 |
| 3327 | 2,000.00 |
| 3328 | 1,000.00 |
| 3329 | 473.56 |
| 3330 | 1,000.00 |
| 3331 | 1,000.00 |
| 3332 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3333 | 5,030.00 |
| 3334 | 9,207.00 |
| 3335 | 1,000.00 |
| 3336 | 752.00 |
| 3337 | 1,000.00 |
| 3338 | 3,000.00 |
| 3339 | 22,000.00 |
| 3340 | 1,000.00 |
| 3341 | 5,000.00 |
| 3342 | 6,200.00 |
| 3343 | 2,000.00 |
| 3344 | 1,000.00 |
| 3345 | 1,000.00 |
| 3346 | 1,000.00 |
| 3347 | 1,000.00 |
| 3348 | 10,000.00 |
| 3349 | 1,000.00 |
| 3350 | 1,000.00 |
| 3351 | 1,000.00 |
| 3352 | 3,000.00 |
| 3353 | 5,125.00 |
| 3354 | 1,000.00 |
| 3355 | 1,000.00 |
| 3356 | 1,000.00 |
| 3357 | 2,000.00 |
| 3358 | 1,000.00 |
| 3359 | 2,000.00 |
| 3360 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3361 | 1,000.00 |
| 3362 | 3,000.00 |
| 3363 | 3,000.00 |
| 3364 | 2,000.00 |
| 3365 | 1,000.00 |
| 3366 | 1,000.00 |
| 3367 | 1,000.00 |
| 3368 | 1,000.00 |
| 3369 | 2,000.00 |
| 3370 | 1,000.00 |
| 3371 | 1,000.00 |
| 3372 | 1,000.00 |
| 3373 | 1,000.00 |
| 3374 | 1,000.00 |
| 3375 | 4,000.00 |
| 3376 | 2,000.00 |
| 3377 | 2,000.00 |
| 3378 | 209,000.00 |
| 3379 | 1,000.00 |
| 3380 | 1,000.00 |
| 3381 | 1,000.00 |
| 3382 | 20,000.00 |
| 3383 | 10,000.00 |
| 3384 | 1,000.00 |
| 3385 | 1,000.00 |
| 3386 | 2,000.00 |
| 3387 | 2,000.00 |
| 3388 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3389 | 750.00 |
| 3390 | 1,000.00 |
| 3391 | 398.60 |
| 3392 | 1,000.00 |
| 3393 | 13,800.00 |
| 3394 | 1,000.00 |
| 3395 | 1,000.00 |
| 3396 | 2,000.00 |
| 3397 | 7,000.00 |
| 3398 | 10,000.00 |
| 3399 | 10,000.00 |
| 3400 | 12,000.00 |
| 3401 | 1,000.00 |
| 3402 | 1,000.00 |
| 3403 | 1,000.00 |
| 3404 | 1,000.00 |
| 3405 | 1,000.00 |
| 3406 | 1,000.00 |
| 3407 | 1,000.00 |
| 3408 | 2,000.00 |
| 3409 | 3,877.00 |
| 3410 | 1,000.00 |
| 3411 | 1,000.00 |
| 3412 | 2,000.00 |
| 3413 | 3,620.00 |
| 3414 | 7,000.00 |
| 3415 | 1,000.00 |
| 3416 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3417 | 2,000.00 |
| 3418 | 2,000.00 |
| 3419 | 4,000.00 |
| 3420 | 1,000.00 |
| 3421 | 1,000.00 |
| 3422 | 10,000.00 |
| 3423 | 20,000.00 |
| 3424 | 10,000.00 |
| 3425 | 2,000.00 |
| 3426 | 4,000.00 |
| 3427 | 4,000.00 |
| 3428 | 1,000.00 |
| 3429 | 1,000.00 |
| 3430 | 2,000.00 |
| 3431 | 3,839.95 |
| 3432 | 1,990.00 |
| 3433 | 2,000.00 |
| 3434 | 1,000.00 |
| 3435 | 9,000.00 |
| 3436 | 14,520.00 |
| 3437 | 1,000.00 |
| 3438 | 1,000.00 |
| 3439 | 1,000.00 |
| 3440 | 20,000.00 |
| 3441 | 1,000.00 |
| 3442 | 6,000.00 |
| 3443 | 6,000.00 |
| 3444 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3445 | 4,000.00 |
| 3446 | 109,000.00 |
| 3447 | 3,000.00 |
| 3448 | 30,000.33 |
| 3449 | 2,000.00 |
| 3450 | 2,000.00 |
| 3451 | 10,000.00 |
| 3452 | 7,000.00 |
| 3453 | 2,000.00 |
| 3454 | 23,368.00 |
| 3455 | 50,000.08 |
| 3456 | 1,000.00 |
| 3457 | 1,020.00 |
| 3458 | 1,000.00 |
| 3459 | 1,000.00 |
| 3460 | 2,000.00 |
| 3461 | 6,000.00 |
| 3462 | 4,000.00 |
| 3463 | 2,000.00 |
| 3464 | 1,000.00 |
| 3465 | 2,000.00 |
| 3466 | 1,000.00 |
| 3467 | 30,000.00 |
| 3468 | 2,000.00 |
| 3469 | 1,000.00 |
| 3470 | 10,000.00 |
| 3471 | 23,000.00 |
| 3472 | 51,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3473 | 5,000.00 |
| 3474 | 15,000.00 |
| 3475 | 30,071.26 |
| 3476 | 1,000.00 |
| 3477 | 12,000.00 |
| 3478 | 1,000.00 |
| 3479 | 1,000.00 |
| 3480 | 5,000.00 |
| 3481 | 1,000.00 |
| 3482 | 1,000.00 |
| 3483 | 1,000.00 |
| 3484 | 1,000.00 |
| 3485 | 1,000.00 |
| 3486 | 2,000.00 |
| 3487 | 1,000.00 |
| 3488 | 1,000.00 |
| 3489 | 8,000.00 |
| 3490 | 1,000.00 |
| 3491 | 2,000.00 |
| 3492 | 1,000.00 |
| 3493 | 1,000.00 |
| 3494 | 1,000.00 |
| 3495 | 1,000.00 |
| 3496 | 1,000.00 |
| 3497 | 1,000.00 |
| 3498 | 1,000.00 |
| 3499 | 1,000.00 |
| 3500 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3501 | 1,000.00 |
| 3502 | 1,000.00 |
| 3503 | 25,000.00 |
| 3504 | 12,000.00 |
| 3505 | 1,000.00 |
| 3506 | 1,000.00 |
| 3507 | 1,000.00 |
| 3508 | 1,000.00 |
| 3509 | 6,000.00 |
| 3510 | 10,000.00 |
| 3511 | 1,000.00 |
| 3512 | 5,000.00 |
| 3513 | 1,000.00 |
| 3514 | 15,000.00 |
| 3515 | 1,000.00 |
| 3516 | 1,000.00 |
| 3517 | 1,000.00 |
| 3518 | 1,000.00 |
| 3519 | 1,000.00 |
| 3520 | 1,000.00 |
| 3521 | 1,000.00 |
| 3522 | 1,000.00 |
| 3523 | 2,000.00 |
| 3524 | 1,000.00 |
| 3525 | 1,000.00 |
| 3526 | 2,000.00 |
| 3527 | 4,802.00 |
| 3528 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3529 | 2,000.00 |
| 3530 | 1,000.00 |
| 3531 | 2,000.00 |
| 3532 | 5,000.00 |
| 3533 | 1,000.00 |
| 3534 | 2,000.00 |
| 3535 | 1,000.00 |
| 3536 | 2,000.00 |
| 3537 | 1,000.00 |
| 3538 | 5,000.00 |
| 3539 | 1,000.00 |
| 3540 | 2,000.00 |
| 3541 | 1,000.00 |
| 3542 | 1,000.00 |
| 3543 | 2,000.00 |
| 3544 | 6,000.00 |
| 3545 | 2,000.00 |
| 3546 | 3,000.00 |
| 3547 | 1,000.00 |
| 3548 | 1,000.00 |
| 3549 | 1,000.00 |
| 3550 | 1,000.00 |
| 3551 | 1,000.00 |
| 3552 | 2,000.00 |
| 3553 | 1,000.00 |
| 3554 | 1,000.00 |
| 3555 | 4,000.00 |
| 3556 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3557 | 1,000.00 |
| 3558 | 1,000.00 |
| 3559 | 2,000.00 |
| 3560 | 1,000.00 |
| 3561 | 1,000.00 |
| 3562 | 2,000.00 |
| 3563 | 2,000.00 |
| 3564 | 1,000.00 |
| 3565 | 2,000.00 |
| 3566 | 1,000.00 |
| 3567 | 1,000.00 |
| 3568 | 1,000.00 |
| 3569 | 1,000.00 |
| 3570 | 2,000.00 |
| 3571 | 1,000.00 |
| 3572 | 1,000.00 |
| 3573 | 1,000.00 |
| 3574 | 3,000.00 |
| 3575 | 1,000.00 |
| 3576 | 1,000.00 |
| 3577 | 2,000.00 |
| 3578 | 1,000.00 |
| 3579 | 2,000.00 |
| 3580 | 1,000.00 |
| 3581 | 1,000.00 |
| 3582 | 1,000.00 |
| 3583 | 5,000.00 |
| 3584 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3585 | 1,000.00 |
| 3586 | 1,000.00 |
| 3587 | 2,000.00 |
| 3588 | 10,000.00 |
| 3589 | 10,000.00 |
| 3590 | 10,000.00 |
| 3591 | 10,000.00 |
| 3592 | 11,000.00 |
| 3593 | 2,000.00 |
| 3594 | 1,000.00 |
| 3595 | 1,000.00 |
| 3596 | 10,000.00 |
| 3597 | 1,000.00 |
| 3598 | 1,000.00 |
| 3599 | 1,000.00 |
| 3600 | 1,000.00 |
| 3601 | 10,000.00 |
| 3602 | 15,000.00 |
| 3603 | 125,000.00 |
| 3604 | 2,000.00 |
| 3605 | 1,000.00 |
| 3606 | 1,000.00 |
| 3607 | 11,000.00 |
| 3608 | 6,000.00 |
| 3609 | 2,000.00 |
| 3610 | 1,000.00 |
| 3611 | 2,000.00 |
| 3612 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3613 | 3,000.00 |
| 3614 | 2,000.00 |
| 3615 | 10,000.00 |
| 3616 | 29,363.77 |
| 3617 | 3,000.00 |
| 3618 | 1,000.00 |
| 3619 | 1,000.00 |
| 3620 | 1,000.00 |
| 3621 | 1,000.00 |
| 3622 | 5,000.00 |
| 3623 | 5,000.00 |
| 3624 | 1,000.00 |
| 3625 | 1,000.00 |
| 3626 | 3,000.00 |
| 3627 | 3,000.00 |
| 3628 | 3,000.00 |
| 3629 | 1,000.00 |
| 3630 | 1,000.00 |
| 3631 | 2,000.00 |
| 3632 | 1,000.00 |
| 3633 | 2,000.00 |
| 3634 | 1,000.00 |
| 3635 | 1,000.00 |
| 3636 | 1,000.00 |
| 3637 | 5,000.00 |
| 3638 | 1,000.00 |
| 3639 | 1,000.00 |
| 3640 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3641 | 1,000.00 |
| 3642 | 2,000.00 |
| 3643 | 1,000.00 |
| 3644 | 1,000.00 |
| 3645 | 2,000.00 |
| 3646 | 2,000.00 |
| 3647 | 1,000.00 |
| 3648 | 1,000.00 |
| 3649 | 2,000.00 |
| 3650 | 3,000.00 |
| 3651 | 1,000.00 |
| 3652 | 1,000.00 |
| 3653 | 2,000.00 |
| 3654 | 1,000.00 |
| 3655 | 1,000.00 |
| 3656 | 1,000.00 |
| 3657 | 1,000.00 |
| 3658 | 11,000.00 |
| 3659 | 5,000.00 |
| 3660 | 14,400.00 |
| 3661 | 2,000.00 |
| 3662 | 1,000.00 |
| 3663 | 1,000.00 |
| 3664 | 2,000.00 |
| 3665 | 2,000.00 |
| 3666 | 2,000.00 |
| 3667 | 2,000.00 |
| 3668 | 575.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 3669 | 3,000.00 |
| 3670 | 2,000.00 |
| 3671 | 2,000.00 |
| 3672 | 1,000.00 |
| 3673 | 1,000.00 |
| 3674 | 3,000.00 |
| 3675 | 1,000.00 |
| 3676 | 1,000.00 |
| 3677 | 1,000.00 |
| 3678 | 6,000.00 |
| 3679 | 2,000.00 |
| 3680 | 1,000.00 |
| 3681 | 3,000.00 |
| 3682 | 1,000.00 |
| 3683 | 2,000.00 |
| 3684 | 2,000.00 |
| 3685 | 9,000.00 |
| 3686 | 1,000.00 |
| 3687 | 30,000.00 |
| 3688 | 6,000.00 |
| 3689 | 6,000.00 |
| 3690 | 2,000.00 |
| 3691 | 1,000.00 |
| 3692 | 1,000.00 |
| 3693 | 5,000.00 |
| 3694 | 1,000.00 |
| 3695 | 10,000.00 |
| 3696 | 3,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 3697 | 7,000.00 |
| 3698 | 4,000.00 |
| 3699 | 50,000.00 |
| 3700 | 5,000.00 |
| 3701 | 3,000.00 |
| 3702 | 10,000.00 |
| 3703 | 2,000.00 |
| 3704 | 11,000.00 |
| 3705 | 1,000.00 |
| 3706 | 2,000.00 |
| 3707 | 1,000.00 |
| 3708 | 8,000.00 |
| 3709 | 1,000.00 |
| 3710 | 2,000.00 |
| 3711 | 1,000.00 |
| 3712 | 1,000.00 |
| 3713 | 1,000.00 |
| 3714 | 1,000.00 |
| 3715 | 5,000.00 |
| 3716 | 1,000.00 |
| 3717 | 1,000.00 |
| 3718 | 5,000.00 |
| 3719 | 1,000.00 |
| 3720 | 3,000.00 |
| 3721 | 1,000.00 |
| 3722 | 1,000.00 |
| 3723 | 2,000.00 |
| 3724 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3725 | 3,000.00 |
| 3726 | 1,000.00 |
| 3727 | 1,000.00 |
| 3728 | 90,000.00 |
| 3729 | 5,000.00 |
| 3730 | 1,000.00 |
| 3731 | 150,000.00 |
| 3732 | 1,000.00 |
| 3733 | 5,000.00 |
| 3734 | 1,000.00 |
| 3735 | 1,000.00 |
| 3736 | 2,000.00 |
| 3737 | 15,000.00 |
| 3738 | 6,000.00 |
| 3739 | 1,000.00 |
| 3740 | 7,000.00 |
| 3741 | 5,000.00 |
| 3742 | 1,000.00 |
| 3743 | 4,000.00 |
| 3744 | 1,000.00 |
| 3745 | 1,000.00 |
| 3746 | 3,000.00 |
| 3747 | 1,000.00 |
| 3748 | 1,000.00 |
| 3749 | 2,000.00 |
| 3750 | 1,000.00 |
| 3751 | 1,000.00 |
| 3752 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3753 | 1,000.00 |
| 3754 | 3,000.00 |
| 3755 | 11,000.00 |
| 3756 | 1,000.00 |
| 3757 | 1,000.00 |
| 3758 | 1,000.00 |
| 3759 | 1,000.00 |
| 3760 | 1,000.00 |
| 3761 | 1,412.00 |
| 3762 | 2,000.00 |
| 3763 | 5,000.00 |
| 3764 | 1,000.00 |
| 3765 | 2,000.00 |
| 3766 | 1,000.00 |
| 3767 | 2,000.00 |
| 3768 | 4,000.00 |
| 3769 | 1,000.00 |
| 3770 | 11,000.00 |
| 3771 | 1,000.00 |
| 3772 | 1,000.00 |
| 3773 | 1,000.00 |
| 3774 | 1,000.00 |
| 3775 | 1,000.00 |
| 3776 | 1,000.00 |
| 3777 | 3,000.00 |
| 3778 | 1,000.00 |
| 3779 | 1,000.00 |
| 3780 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3781 | 2,000.00 |
| 3782 | 1,000.00 |
| 3783 | 1,000.00 |
| 3784 | 1,000.00 |
| 3785 | 2,000.00 |
| 3786 | 1,000.00 |
| 3787 | 1,000.00 |
| 3788 | 1,000.00 |
| 3789 | 1,000.00 |
| 3790 | 1,000.00 |
| 3791 | 6,000.00 |
| 3792 | 1,000.00 |
| 3793 | 3,000.00 |
| 3794 | 1,000.00 |
| 3795 | 1,000.00 |
| 3796 | 1,000.00 |
| 3797 | 1,000.00 |
| 3798 | 1,000.00 |
| 3799 | 2,000.00 |
| 3800 | 7,000.00 |
| 3801 | 2,000.00 |
| 3802 | 4,000.00 |
| 3803 | 5,000.00 |
| 3804 | 1,000.00 |
| 3805 | 3,000.00 |
| 3806 | 1,000.00 |
| 3807 | 2,000.00 |
| 3808 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3809 | 1,000.00 |
| 3810 | 1,000.00 |
| 3811 | 3,000.00 |
| 3812 | 1,000.00 |
| 3813 | 2,000.00 |
| 3814 | 1,000.00 |
| 3815 | 1,000.00 |
| 3816 | 5,000.00 |
| 3817 | 2,000.00 |
| 3818 | 2,000.00 |
| 3819 | 12,000.00 |
| 3820 | 1,000.00 |
| 3821 | 3,000.00 |
| 3822 | 3,000.00 |
| 3823 | 10,000.00 |
| 3824 | 1,000.00 |
| 3825 | 16,000.00 |
| 3826 | 1,000.00 |
| 3827 | 11,000.00 |
| 3828 | 2,000.00 |
| 3829 | 2,000.00 |
| 3830 | 1,000.00 |
| 3831 | 1,000.00 |
| 3832 | 1,000.00 |
| 3833 | 1,000.00 |
| 3834 | 5,000.00 |
| 3835 | 1,000.00 |
| 3836 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3837 | 1,000.00 |
| 3838 | 1,000.00 |
| 3839 | 2,000.00 |
| 3840 | 1,000.00 |
| 3841 | 1,000.00 |
| 3842 | 1,000.00 |
| 3843 | 1,000.00 |
| 3844 | 2,000.00 |
| 3845 | 3,000.00 |
| 3846 | 1,000.00 |
| 3847 | 1,000.00 |
| 3848 | 3,000.00 |
| 3849 | 7,000.00 |
| 3850 | 1,000.00 |
| 3851 | 5,000.00 |
| 3852 | 1,000.00 |
| 3853 | 4,000.00 |
| 3854 | 1,000.00 |
| 3855 | 1,000.00 |
| 3856 | 2,000.00 |
| 3857 | 20,000.00 |
| 3858 | 1,000.00 |
| 3859 | 1,000.00 |
| 3860 | 2,000.00 |
| 3861 | 2,000.00 |
| 3862 | 1,000.00 |
| 3863 | 2,000.00 |
| 3864 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3865 | 1,000.00 |
| 3866 | 1,000.00 |
| 3867 | 5,000.00 |
| 3868 | 1,000.00 |
| 3869 | 1,000.00 |
| 3870 | 1,000.00 |
| 3871 | 2,000.00 |
| 3872 | 1,000.00 |
| 3873 | 1,000.00 |
| 3874 | 2,000.00 |
| 3875 | 1,000.00 |
| 3876 | 1,000.00 |
| 3877 | 5,000.00 |
| 3878 | 5,000.00 |
| 3879 | 1,000.00 |
| 3880 | 9,000.00 |
| 3881 | 3,000.00 |
| 3882 | 1,000.00 |
| 3883 | 2,000.00 |
| 3884 | 1,000.00 |
| 3885 | 1,000.00 |
| 3886 | 15,000.00 |
| 3887 | 1,000.00 |
| 3888 | 1,000.00 |
| 3889 | 12,000.00 |
| 3890 | 2,000.00 |
| 3891 | 7,000.00 |
| 3892 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3893 | 1,000.00 |
| 3894 | 10,000.00 |
| 3895 | 2,000.00 |
| 3896 | 1,000.00 |
| 3897 | 1,000.00 |
| 3898 | 10,000.00 |
| 3899 | 1,000.00 |
| 3900 | 1,000.00 |
| 3901 | 3,000.00 |
| 3902 | 7,000.00 |
| 3903 | 1,000.00 |
| 3904 | 5,000.00 |
| 3905 | 1,000.00 |
| 3906 | 925.00 |
| 3907 | 19,000.00 |
| 3908 | 1,050.00 |
| 3909 | 1,050.00 |
| 3910 | 2,000.00 |
| 3911 | 1,000.00 |
| 3912 | 1,000.00 |
| 3913 | 1,000.00 |
| 3914 | 9,000.00 |
| 3915 | 1,000.00 |
| 3916 | 2,000.00 |
| 3917 | 54,956.84 |
| 3918 | 30,000.00 |
| 3919 | 2,000.00 |
| 3920 | 39,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3921 | 1,000.00 |
| 3922 | 1,000.00 |
| 3923 | 2,000.00 |
| 3924 | 10,050.00 |
| 3925 | 2,000.00 |
| 3926 | 3,000.00 |
| 3927 | 1,000.00 |
| 3928 | 8,000.00 |
| 3929 | 4,000.00 |
| 3930 | 1,000.00 |
| 3931 | 1,000.00 |
| 3932 | 1,000.00 |
| 3933 | 1,000.00 |
| 3934 | 5,000.00 |
| 3935 | 3,000.00 |
| 3936 | 1,000.00 |
| 3937 | 1,000.00 |
| 3938 | 1,000.00 |
| 3939 | 10,000.00 |
| 3940 | 4,000.00 |
| 3941 | 1,000.00 |
| 3942 | 1,000.00 |
| 3943 | 1,000.00 |
| 3944 | 3,007.00 |
| 3945 | 1,000.00 |
| 3946 | 1,000.00 |
| 3947 | 6,000.00 |
| 3948 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3949 | 8,000.00 |
| 3950 | 1,000.00 |
| 3951 | 1,000.00 |
| 3952 | 1,000.00 |
| 3953 | 1,000.00 |
| 3954 | 1,000.00 |
| 3955 | 1,000.00 |
| 3956 | 1,000.00 |
| 3957 | 1,000.00 |
| 3958 | 1,000.00 |
| 3959 | 1,000.00 |
| 3960 | 1,000.00 |
| 3961 | 7,000.00 |
| 3962 | 1,000.00 |
| 3963 | 1,000.00 |
| 3964 | 1,000.00 |
| 3965 | 1,000.00 |
| 3966 | 1,000.00 |
| 3967 | 1,000.00 |
| 3968 | 1,000.00 |
| 3969 | 17,000.00 |
| 3970 | 2,000.00 |
| 3971 | 1,000.00 |
| 3972 | 1,000.00 |
| 3973 | 1,000.00 |
| 3974 | 21,358.43 |
| 3975 | 3,000.00 |
| 3976 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 3977 | 1,000.00 |
| 3978 | 4,000.00 |
| 3979 | 2,000.00 |
| 3980 | 2,000.00 |
| 3981 | 19,326.00 |
| 3982 | 1,000.00 |
| 3983 | 1,000.00 |
| 3984 | 3,000.00 |
| 3985 | 1,000.00 |
| 3986 | 3,000.00 |
| 3987 | 1,000.00 |
| 3988 | 2,000.00 |
| 3989 | 1,000.00 |
| 3990 | 1,000.00 |
| 3991 | 2,000.00 |
| 3992 | 3,000.00 |
| 3993 | 1,000.00 |
| 3994 | 1,000.00 |
| 3995 | 1,000.00 |
| 3996 | 1,000.00 |
| 3997 | 1,000.00 |
| 3998 | 1,000.00 |
| 3999 | 10,000.00 |
| 4000 | 2,000.00 |
| 4001 | 6,000.00 |
| 4002 | 15,453.93 |
| 4003 | 10,000.00 |
| 4004 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4005 | 9,235.00 |
| 4006 | 12,000.00 |
| 4007 | 9,026.00 |
| 4008 | 1,000.00 |
| 4009 | 5,000.00 |
| 4010 | 4,000.00 |
| 4011 | 47,000.00 |
| 4012 | 1,000.00 |
| 4013 | 1,000.00 |
| 4014 | 1,000.00 |
| 4015 | 1,000.00 |
| 4016 | 4,775.00 |
| 4017 | 1,000.00 |
| 4018 | 2,000.00 |
| 4019 | 8,742.00 |
| 4020 | 3,000.00 |
| 4021 | 3,000.00 |
| 4022 | 46,000.00 |
| 4023 | 3,000.00 |
| 4024 | 3,000.00 |
| 4025 | 1,000.00 |
| 4026 | 1,000.00 |
| 4027 | 2,000.00 |
| 4028 | 8,000.00 |
| 4029 | 1,000.00 |
| 4030 | 1,000.00 |
| 4031 | 2,784.12 |
| 4032 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4033 | 1,000.00 |
| 4034 | 3,000.00 |
| 4035 | 2,000.00 |
| 4036 | 30,000.00 |
| 4037 | 5,000.00 |
| 4038 | 10,000.00 |
| 4039 | 36,000.00 |
| 4040 | 1,000.00 |
| 4041 | 16,000.00 |
| 4042 | 1,000.00 |
| 4043 | 1,000.00 |
| 4044 | 10,000.00 |
| 4045 | 10,000.00 |
| 4046 | 1,000.00 |
| 4047 | 5,000.00 |
| 4048 | 826.78 |
| 4049 | 1,000.00 |
| 4050 | 1,020.00 |
| 4051 | 1,000.00 |
| 4052 | 1,000.00 |
| 4053 | 3,000.00 |
| 4054 | 1,000.00 |
| 4055 | 1,000.00 |
| 4056 | 1,000.00 |
| 4057 | 1,000.00 |
| 4058 | 1,000.00 |
| 4059 | 1,000.00 |
| 4060 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4061 | 13,000.00 |
| 4062 | 4,000.00 |
| 4063 | 1,000.00 |
| 4064 | 6,000.00 |
| 4065 | 40,000.00 |
| 4066 | 1,000.00 |
| 4067 | 5,000.00 |
| 4068 | 2,000.00 |
| 4069 | 2,000.00 |
| 4070 | 1,000.00 |
| 4071 | 1,000.00 |
| 4072 | 1,000.00 |
| 4073 | 7,000.00 |
| 4074 | 7,000.00 |
| 4075 | 3,000.00 |
| 4076 | 5,000.00 |
| 4077 | 10,000.00 |
| 4078 | 2,000.00 |
| 4079 | 70,000.00 |
| 4080 | 3,000.00 |
| 4081 | 20,000.00 |
| 4082 | 1,000.00 |
| 4083 | 5,000.00 |
| 4084 | 5,000.00 |
| 4085 | 66,000.00 |
| 4086 | 1,000.00 |
| 4087 | 2,000.00 |
| 4088 | 9,740.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4089 | 3,000.00 |
| 4090 | 1,000.00 |
| 4091 | 9,000.00 |
| 4092 | 10,000.00 |
| 4093 | 1,000.00 |
| 4094 | 1,000.00 |
| 4095 | 4,000.00 |
| 4096 | 11,000.00 |
| 4097 | 3,020.00 |
| 4098 | 38,442.39 |
| 4099 | 34,000.00 |
| 4100 | 3,000.00 |
| 4101 | 3,000.00 |
| 4102 | 10,000.00 |
| 4103 | 3,000.00 |
| 4104 | 10,000.00 |
| 4105 | 24,000.00 |
| 4106 | 1,000.00 |
| 4107 | 12,000.00 |
| 4108 | 1,000.00 |
| 4109 | 17,000.00 |
| 4110 | 8,822.30 |
| 4111 | 2,000.00 |
| 4112 | 1,000.00 |
| 4113 | 2,000.00 |
| 4114 | 2,000.00 |
| 4115 | 1,000.00 |
| 4116 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4117 | 1,000.00 |
| 4118 | 1,000.00 |
| 4119 | 5,000.00 |
| 4120 | 2,000.00 |
| 4121 | 1,000.00 |
| 4122 | 2,000.00 |
| 4123 | 3,000.00 |
| 4124 | 2,000.00 |
| 4125 | 1,000.00 |
| 4126 | 3,586.89 |
| 4127 | 1,000.00 |
| 4128 | 10,000.00 |
| 4129 | 15,000.00 |
| 4130 | 1,000.00 |
| 4131 | 1,000.00 |
| 4132 | 7,000.00 |
| 4133 | 4,000.00 |
| 4134 | 4,000.00 |
| 4135 | 1,000.00 |
| 4136 | 1,000.00 |
| 4137 | 2,281.43 |
| 4138 | 15,000.00 |
| 4139 | 5,000.00 |
| 4140 | 2,000.00 |
| 4141 | 3,000.00 |
| 4142 | 30,000.00 |
| 4143 | 10,000.00 |
| 4144 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4145 | 1,000.00 |
| 4146 | 1,000.00 |
| 4147 | 14,000.00 |
| 4148 | 2,000.00 |
| 4149 | 2,000.00 |
| 4150 | 1,000.00 |
| 4151 | 15,000.00 |
| 4152 | 1,000.00 |
| 4153 | 2,000.00 |
| 4154 | 2,000.00 |
| 4155 | 3,000.00 |
| 4156 | 2,000.00 |
| 4157 | 3,000.00 |
| 4158 | 1,000.00 |
| 4159 | 1,000.39 |
| 4160 | 715.85 |
| 4161 | 3,000.00 |
| 4162 | 1,000.00 |
| 4163 | 1,000.00 |
| 4164 | 2,000.00 |
| 4165 | 20,000.00 |
| 4166 | 10,000.00 |
| 4167 | 2,000.00 |
| 4168 | 5,000.00 |
| 4169 | 1,000.00 |
| 4170 | 11,000.00 |
| 4171 | 2,000.00 |
| 4172 | 2,100.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4173 | 1,000.00 |
| 4174 | 1,000.00 |
| 4175 | 1,000.00 |
| 4176 | 1,000.00 |
| 4177 | 4,637.00 |
| 4178 | 1,000.00 |
| 4179 | 5,000.00 |
| 4180 | 1,000.00 |
| 4181 | 1,000.00 |
| 4182 | 1,000.00 |
| 4183 | 10,000.00 |
| 4184 | 1,000.00 |
| 4185 | 1,000.00 |
| 4186 | 1,000.00 |
| 4187 | 1,000.00 |
| 4188 | 3,000.00 |
| 4189 | 1,000.00 |
| 4190 | 1,000.00 |
| 4191 | 5,000.00 |
| 4192 | 10,000.00 |
| 4193 | 10,000.00 |
| 4194 | 1,000.00 |
| 4195 | 1,000.00 |
| 4196 | 6,000.00 |
| 4197 | 1,000.00 |
| 4198 | 5,000.00 |
| 4199 | 1,000.00 |
| 4200 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 4201 | 1,000.00 |
| 4202 | 3,000.00 |
| 4203 | 1,000.00 |
| 4204 | 1,000.00 |
| 4205 | 1,000.00 |
| 4206 | 2,000.00 |
| 4207 | 5,000.00 |
| 4208 | 2,000.00 |
| 4209 | 15,000.00 |
| 4210 | 1,000.00 |
| 4211 | 11,000.00 |
| 4212 | 1,000.00 |
| 4213 | 1,000.00 |
| 4214 | 1,000.00 |
| 4215 | 10,000.00 |
| 4216 | 6,000.00 |
| 4217 | 8,000.00 |
| 4218 | 6,000.00 |
| 4219 | 1,000.00 |
| 4220 | 1,000.00 |
| 4221 | 6,000.00 |
| 4222 | 1,000.00 |
| 4223 | 1,000.00 |
| 4224 | 2,000.00 |
| 4225 | 33,000.00 |
| 4226 | 1,000.00 |
| 4227 | 3,000.00 |
| 4228 | 4,625.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4229 | 2,000.00 |
| 4230 | 3,000.00 |
| 4231 | 40,000.00 |
| 4232 | 1,000.00 |
| 4233 | 1,000.00 |
| 4234 | 1,000.00 |
| 4235 | 1,000.00 |
| 4236 | 1,000.00 |
| 4237 | 1,000.00 |
| 4238 | 1,000.00 |
| 4239 | 1,000.00 |
| 4240 | 2,000.00 |
| 4241 | 1,000.00 |
| 4242 | 60,000.00 |
| 4243 | 2,000.00 |
| 4244 | 10,000.00 |
| 4245 | 1,000.00 |
| 4246 | 5,000.00 |
| 4247 | 69,202.00 |
| 4248 | 136,002.00 |
| 4249 | 210,645.00 |
| 4250 | 3,000.00 |
| 4251 | 3,000.00 |
| 4252 | 1,000.00 |
| 4253 | 2,000.00 |
| 4254 | 3,000.00 |
| 4255 | 13,000.00 |
| 4256 | 4,000.00 |

Page 152 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 4257 | 1,000.00 |
| 4258 | 14,000.00 |
| 4259 | 5,000.00 |
| 4260 | 30,000.00 |
| 4261 | 1,000.00 |
| 4262 | 1,000.00 |
| 4263 | 1,000.00 |
| 4264 | 1,000.00 |
| 4265 | 10,000.00 |
| 4266 | 1,000.00 |
| 4267 | 1,000.00 |
| 4268 | 2,000.00 |
| 4269 | 11,000.00 |
| 4270 | 2,000.00 |
| 4271 | 12,000.00 |
| 4272 | 1,000.00 |
| 4273 | 3,000.00 |
| 4274 | 1,000.00 |
| 4275 | 1,000.00 |
| 4276 | 1,000.00 |
| 4277 | 2,000.00 |
| 4278 | 4,000.00 |
| 4279 | 10,132.00 |
| 4280 | 3,000.00 |
| 4281 | 10,000.00 |
| 4282 | 9,000.00 |
| 4283 | 30,000.00 |
| 4284 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4285 | 2,000.00 |
| 4286 | 2,000.00 |
| 4287 | 30,000.00 |
| 4288 | 30,000.00 |
| 4289 | 10,000.00 |
| 4290 | 1,000.00 |
| 4291 | 1,000.00 |
| 4292 | 15,000.00 |
| 4293 | 10,000.00 |
| 4294 | 10,000.00 |
| 4295 | 16,000.00 |
| 4296 | 2,000.00 |
| 4297 | 2,000.00 |
| 4298 | 3,000.00 |
| 4299 | 2,000.00 |
| 4300 | 9,800.00 |
| 4301 | 6,000.00 |
| 4302 | 1,000.00 |
| 4303 | 10,000.00 |
| 4304 | 2,000.00 |
| 4305 | 1,000.00 |
| 4306 | 2,000.00 |
| 4307 | 1,000.00 |
| 4308 | 10,000.00 |
| 4309 | 5,798.87 |
| 4310 | 2,000.00 |
| 4311 | 1,000.00 |
| 4312 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4313 | 1,000.00 |
| 4314 | 1,000.00 |
| 4315 | 1,000.00 |
| 4316 | 2,000.00 |
| 4317 | 1,000.00 |
| 4318 | 1,000.00 |
| 4319 | 1,000.00 |
| 4320 | 1,000.00 |
| 4321 | 2,000.00 |
| 4322 | 3,000.00 |
| 4323 | 1,000.00 |
| 4324 | 516.00 |
| 4325 | 2,228.50 |
| 4326 | 4,000.00 |
| 4327 | 1,000.00 |
| 4328 | 1,000.00 |
| 4329 | 1,000.00 |
| 4330 | 1,000.00 |
| 4331 | 6,000.00 |
| 4332 | 3,000.00 |
| 4333 | 2,000.00 |
| 4334 | 3,000.00 |
| 4335 | 1,000.00 |
| 4336 | 13,000.00 |
| 4337 | 3,000.00 |
| 4338 | 2,500.00 |
| 4339 | 2,000.00 |
| 4340 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 4341 | 3,000.00 |
| 4342 | 2,000.00 |
| 4343 | 1,000.00 |
| 4344 | 1,000.00 |
| 4345 | 1,000.00 |
| 4346 | 1,000.00 |
| 4347 | 4,000.00 |
| 4348 | 4,000.00 |
| 4349 | 4,000.00 |
| 4350 | 1,000.00 |
| 4351 | 1,000.00 |
| 4352 | 2,007.00 |
| 4353 | 4,539.80 |
| 4354 | 1,000.00 |
| 4355 | 1,000.00 |
| 4356 | 2,000.00 |
| 4357 | 5,000.00 |
| 4358 | 1,000.00 |
| 4359 | 2,000.00 |
| 4360 | 1,000.00 |
| 4361 | 30,000.00 |
| 4362 | 10,000.00 |
| 4363 | 10,000.00 |
| 4364 | 52,000.00 |
| 4365 | 1,000.00 |
| 4366 | 20,000.00 |
| 4367 | 10,000.00 |
| 4368 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4369 | 8,000.00 |
| 4370 | 1,000.00 |
| 4371 | 1,000.00 |
| 4372 | 10,000.00 |
| 4373 | 1,000.00 |
| 4374 | 2,000.00 |
| 4375 | 10,000.00 |
| 4376 | 3,000.00 |
| 4377 | 2,000.00 |
| 4378 | 1,000.00 |
| 4379 | 1,000.00 |
| 4380 | 1,000.00 |
| 4381 | 1,000.00 |
| 4382 | 1,000.00 |
| 4383 | 32,744.00 |
| 4384 | 1,000.00 |
| 4385 | 1,000.00 |
| 4386 | 1,000.00 |
| 4387 | 11,000.00 |
| 4388 | 2,000.00 |
| 4389 | 648.00 |
| 4390 | 2,000.00 |
| 4391 | 2,702.00 |
| 4392 | 1,000.00 |
| 4393 | 1,000.00 |
| 4394 | 1,000.00 |
| 4395 | 1,000.00 |
| 4396 | 22,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 4397 | 2,000.00 |
| 4398 | 1,000.00 |
| 4399 | 1,000.00 |
| 4400 | 1,000.00 |
| 4401 | 1,000.00 |
| 4402 | 2,000.00 |
| 4403 | 1,000.00 |
| 4404 | 5,000.00 |
| 4405 | 2,000.00 |
| 4406 | 5,050.00 |
| 4407 | 1,000.00 |
| 4408 | 6,000.00 |
| 4409 | 2,000.00 |
| 4410 | 1,000.00 |
| 4411 | 2,000.00 |
| 4412 | 10,000.00 |
| 4413 | 2,000.00 |
| 4414 | 1,000.00 |
| 4415 | 1,000.00 |
| 4416 | 5,000.00 |
| 4417 | 1,000.00 |
| 4418 | 1,000.00 |
| 4419 | 15,000.00 |
| 4420 | 1,000.00 |
| 4421 | 1,000.00 |
| 4422 | 1,000.00 |
| 4423 | 4,000.00 |
| 4424 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4425 | 12,000.00 |
| 4426 | 3,000.00 |
| 4427 | 5,000.00 |
| 4428 | 2,702.00 |
| 4429 | 2,000.00 |
| 4430 | 1,000.00 |
| 4431 | 8,000.00 |
| 4432 | 4,000.00 |
| 4433 | 4,000.00 |
| 4434 | 5,000.00 |
| 4435 | 10,000.00 |
| 4436 | 2,000.00 |
| 4437 | 1,000.00 |
| 4438 | 1,000.00 |
| 4439 | 1,000.00 |
| 4440 | 10,000.00 |
| 4441 | 10,000.00 |
| 4442 | 66,000.00 |
| 4443 | 3,000.00 |
| 4444 | 1,000.00 |
| 4445 | 1,000.00 |
| 4446 | 1,000.00 |
| 4447 | 1,000.00 |
| 4448 | 1,000.00 |
| 4449 | 3,000.00 |
| 4450 | 1,047.45 |
| 4451 | 649.95 |
| 4452 | 649.95 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4453 | 12,000.00 |
| 4454 | 1,000.00 |
| 4455 | 1,000.00 |
| 4456 | 1,000.00 |
| 4457 | 1,000.00 |
| 4458 | 3,000.00 |
| 4459 | 1,000.00 |
| 4460 | 1,000.00 |
| 4461 | 1,000.00 |
| 4462 | 1,000.00 |
| 4463 | 1,000.00 |
| 4464 | 1,000.00 |
| 4465 | 30,000.00 |
| 4466 | 1,000.00 |
| 4467 | 1,000.00 |
| 4468 | 13,000.00 |
| 4469 | 1,000.00 |
| 4470 | 1,000.00 |
| 4471 | 1,000.00 |
| 4472 | 5,000.00 |
| 4473 | 1,000.00 |
| 4474 | 1,000.00 |
| 4475 | 1,000.00 |
| 4476 | 3,000.00 |
| 4477 | 1,000.00 |
| 4478 | 1,000.00 |
| 4479 | 1,000.00 |
| 4480 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4481 | 1,000.00 |
| 4482 | 11,000.00 |
| 4483 | 759.00 |
| 4484 | 746.00 |
| 4485 | 1,000.00 |
| 4486 | 1,000.00 |
| 4487 | 1,000.00 |
| 4488 | 1,000.00 |
| 4489 | 1,000.00 |
| 4490 | 1,000.00 |
| 4491 | 3,000.00 |
| 4492 | 1,000.00 |
| 4493 | 1,000.00 |
| 4494 | 50,000.00 |
| 4495 | 1,000.00 |
| 4496 | 1,000.00 |
| 4497 | 1,000.00 |
| 4498 | 10,000.00 |
| 4499 | 1,000.00 |
| 4500 | 3,000.00 |
| 4501 | 2,000.00 |
| 4502 | 1,000.00 |
| 4503 | 1,000.00 |
| 4504 | 1,000.00 |
| 4505 | 1,000.00 |
| 4506 | 1,000.00 |
| 4507 | 7,007.00 |
| 4508 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4509 | 1,000.00 |
| 4510 | 1,000.00 |
| 4511 | 1,000.00 |
| 4512 | 2,000.00 |
| 4513 | 2,000.00 |
| 4514 | 1,000.00 |
| 4515 | 1,000.00 |
| 4516 | 29,980.00 |
| 4517 | 3,000.00 |
| 4518 | 1,000.00 |
| 4519 | 11,000.00 |
| 4520 | 1,000.00 |
| 4521 | 1,000.00 |
| 4522 | 4,100.00 |
| 4523 | 1,000.00 |
| 4524 | 1,000.00 |
| 4525 | 11,000.00 |
| 4526 | 1,000.00 |
| 4527 | 8,000.00 |
| 4528 | 3,000.00 |
| 4529 | 1,000.00 |
| 4530 | 6,000.00 |
| 4531 | 1,000.00 |
| 4532 | 30,000.00 |
| 4533 | 1,000.00 |
| 4534 | 5,000.00 |
| 4535 | 1,000.00 |
| 4536 | 2,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4537 | 5,000.00 |
| 4538 | 11,000.00 |
| 4539 | 12,490.00 |
| 4540 | 2,000.00 |
| 4541 | 1,000.00 |
| 4542 | 1,000.00 |
| 4543 | 4,000.00 |
| 4544 | 43,000.00 |
| 4545 | 3,000.00 |
| 4546 | 1,000.00 |
| 4547 | 1,000.00 |
| 4548 | 1,000.00 |
| 4549 | 1,000.00 |
| 4550 | 1,000.00 |
| 4551 | 6,000.00 |
| 4552 | 1,000.00 |
| 4553 | 1,000.00 |
| 4554 | 1,000.00 |
| 4555 | 1,000.00 |
| 4556 | 1,000.00 |
| 4557 | 1,000.00 |
| 4558 | 1,000.00 |
| 4559 | 1,000.00 |
| 4560 | 1,000.00 |
| 4561 | 2,000.00 |
| 4562 | 2,000.00 |
| 4563 | 2,000.00 |
| 4564 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4565 | 49,038.25 |
| 4566 | 1,000.00 |
| 4567 | 2,000.00 |
| 4568 | 10,000.00 |
| 4569 | 2,050.00 |
| 4570 | 1,000.00 |
| 4571 | 2,000.00 |
| 4572 | 9,000.00 |
| 4573 | 2,000.00 |
| 4574 | 1,000.00 |
| 4575 | 1,000.00 |
| 4576 | 5,000.00 |
| 4577 | 2,000.00 |
| 4578 | 3,696.00 |
| 4579 | 1,000.00 |
| 4580 | 3,000.00 |
| 4581 | 1,000.00 |
| 4582 | 1,000.00 |
| 4583 | 1,444.00 |
| 4584 | 1,000.00 |
| 4585 | 2,000.00 |
| 4586 | 2,000.00 |
| 4587 | 5,000.00 |
| 4588 | 7,000.00 |
| 4589 | 1,000.00 |
| 4590 | 12,000.00 |
| 4591 | 18,000.00 |
| 4592 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4593 | 2,000.00 |
| 4594 | 2,000.00 |
| 4595 | 2,000.00 |
| 4596 | 1,000.00 |
| 4597 | 3,600.00 |
| 4598 | 8,517.00 |
| 4599 | 5,000.00 |
| 4600 | 2,000.00 |
| 4601 | 6,000.00 |
| 4602 | 8,000.00 |
| 4603 | 6,000.00 |
| 4604 | 1,000.00 |
| 4605 | 10,000.00 |
| 4606 | 1,000.00 |
| 4607 | 4,684.00 |
| 4608 | 5,000.00 |
| 4609 | 1,000.00 |
| 4610 | 11,000.00 |
| 4611 | 1,000.00 |
| 4612 | 1,000.00 |
| 4613 | 4,000.00 |
| 4614 | 4,000.00 |
| 4615 | 2,000.00 |
| 4616 | 1,000.00 |
| 4617 | 1,000.00 |
| 4618 | 30,000.00 |
| 4619 | 5,000.00 |
| 4620 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4621 | 23,000.00 |
| 4622 | 1,000.00 |
| 4623 | 4,000.00 |
| 4624 | 2,000.00 |
| 4625 | 5,000.00 |
| 4626 | 5,000.00 |
| 4627 | 7,000.00 |
| 4628 | 2,000.00 |
| 4629 | 3,000.00 |
| 4630 | 1,000.00 |
| 4631 | 2,000.00 |
| 4632 | 25,648.00 |
| 4633 | 1,000.00 |
| 4634 | 4,002.00 |
| 4635 | 10,000.00 |
| 4636 | 3,000.00 |
| 4637 | 1,000.00 |
| 4638 | 1,000.00 |
| 4639 | 1,000.00 |
| 4640 | 1,000.00 |
| 4641 | 1,000.00 |
| 4642 | 715.85 |
| 4643 | 1,000.00 |
| 4644 | 1,000.00 |
| 4645 | 1,000.00 |
| 4646 | 1,000.00 |
| 4647 | 2,000.00 |
| 4648 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4649 | 2,007.00 |
| 4650 | 1,000.00 |
| 4651 | 10,000.00 |
| 4652 | 10,000.00 |
| 4653 | 3,000.00 |
| 4654 | 1,000.00 |
| 4655 | 3,000.00 |
| 4656 | 10,000.00 |
| 4657 | 1,000.00 |
| 4658 | 1,000.00 |
| 4659 | 2,000.00 |
| 4660 | 1,000.00 |
| 4661 | 2,000.00 |
| 4662 | 1,000.00 |
| 4663 | 1,000.00 |
| 4664 | 1,000.00 |
| 4665 | 5,000.00 |
| 4666 | 10,000.00 |
| 4667 | 1,000.00 |
| 4668 | 1,000.00 |
| 4669 | 2,000.00 |
| 4670 | 30,000.00 |
| 4671 | 1,000.00 |
| 4672 | 1,000.00 |
| 4673 | 1,000.00 |
| 4674 | 1,000.00 |
| 4675 | 15,000.00 |
| 4676 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4677 | 10,000.00 |
| 4678 | 1,000.00 |
| 4679 | 7,000.00 |
| 4680 | 51,735.62 |
| 4681 | 10,000.00 |
| 4682 | 2,000.00 |
| 4683 | 10,000.00 |
| 4684 | 4,000.00 |
| 4685 | 50,000.00 |
| 4686 | 50,000.00 |
| 4687 | 1,000.00 |
| 4688 | 2,000.00 |
| 4689 | 3,000.00 |
| 4690 | 5,000.00 |
| 4691 | 2,000.00 |
| 4692 | 2,000.00 |
| 4693 | 1,000.00 |
| 4694 | 1,000.00 |
| 4695 | 2,000.00 |
| 4696 | 3,000.00 |
| 4697 | 5,000.00 |
| 4698 | 2,000.00 |
| 4699 | 10,000.00 |
| 4700 | 26,652.00 |
| 4701 | 1,990.00 |
| 4702 | 1,000.00 |
| 4703 | 1,000.00 |
| 4704 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 4705 | 10,000.00 |
| 4706 | 1,000.00 |
| 4707 | 1,000.00 |
| 4708 | 1,000.00 |
| 4709 | 14,000.00 |
| 4710 | 1,000.00 |
| 4711 | 40,000.00 |
| 4712 | 1,000.00 |
| 4713 | 7,000.00 |
| 4714 | 2,000.00 |
| 4715 | 1,000.00 |
| 4716 | 2,000.00 |
| 4717 | 20,000.00 |
| 4718 | 1,629.00 |
| 4719 | 1,000.00 |
| 4720 | 1,000.00 |
| 4721 | 1,000.00 |
| 4722 | 20,000.00 |
| 4723 | 1,000.00 |
| 4724 | 1,000.00 |
| 4725 | 1,000.00 |
| 4726 | 2,000.00 |
| 4727 | 5,000.00 |
| 4728 | 1,000.00 |
| 4729 | 15,759.00 |
| 4730 | 3,000.00 |
| 4731 | 1,000.00 |
| 4732 | 3,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4733 | 1,000.00 |
| 4734 | 1,000.00 |
| 4735 | 5,000.00 |
| 4736 | 9,000.00 |
| 4737 | 1,000.00 |
| 4738 | 1,000.00 |
| 4739 | 1,000.00 |
| 4740 | 30,000.00 |
| 4741 | 5,000.00 |
| 4742 | 1,000.00 |
| 4743 | 1,000.00 |
| 4744 | 1,000.00 |
| 4745 | 2,000.00 |
| 4746 | 1,000.00 |
| 4747 | 1,000.00 |
| 4748 | 1,000.00 |
| 4749 | 1,000.00 |
| 4750 | 1,000.00 |
| 4751 | 1,000.00 |
| 4752 | 1,000.00 |
| 4753 | 1,000.00 |
| 4754 | 1,000.00 |
| 4755 | 5,000.00 |
| 4756 | 2,000.00 |
| 4757 | 2,000.00 |
| 4758 | 5,000.00 |
| 4759 | 32,000.00 |
| 4760 | 30,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4761 | 30,000.00 |
| 4762 | 56,447.87 |
| 4763 | 4,000.00 |
| 4764 | 1,000.00 |
| 4765 | 1,000.00 |
| 4766 | 1,000.00 |
| 4767 | 2,000.00 |
| 4768 | 3,000.00 |
| 4769 | 1,606.00 |
| 4770 | 13,000.00 |
| 4771 | 1,000.00 |
| 4772 | 1,000.00 |
| 4773 | 2,000.00 |
| 4774 | 1,000.00 |
| 4775 | 7,326.00 |
| 4776 | 1,000.00 |
| 4777 | 2,000.00 |
| 4778 | 11,000.00 |
| 4779 | 1,000.00 |
| 4780 | 19,250.00 |
| 4781 | 36,683.70 |
| 4782 | 2,000.00 |
| 4783 | 1,000.00 |
| 4784 | 2,000.00 |
| 4785 | 2,000.00 |
| 4786 | 2,000.00 |
| 4787 | 59,400.00 |
| 4788 | 4,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4789 | 1,000.00 |
| 4790 | 1,000.00 |
| 4791 | 1,000.00 |
| 4792 | 2,000.00 |
| 4793 | 1,000.00 |
| 4794 | 1,000.00 |
| 4795 | 73,000.00 |
| 4796 | 1,000.00 |
| 4797 | 1,000.00 |
| 4798 | 10,000.00 |
| 4799 | 2,000.00 |
| 4800 | 1,000.00 |
| 4801 | 8,536.00 |
| 4802 | 1,000.00 |
| 4803 | 1,000.00 |
| 4804 | 7,000.00 |
| 4805 | 1,000.00 |
| 4806 | 4,000.00 |
| 4807 | 16,000.00 |
| 4808 | 1,000.00 |
| 4809 | 10,000.00 |
| 4810 | 20,000.00 |
| 4811 | 16,200.00 |
| 4812 | 2,000.00 |
| 4813 | 3,000.00 |
| 4814 | 13,007.00 |
| 4815 | 2,000.00 |
| 4816 | 14,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 4817 | 14,000.00 |
| 4818 | 1,000.00 |
| 4819 | 1,000.00 |
| 4820 | 6,000.00 |
| 4821 | 3,000.00 |
| 4822 | 1,000.00 |
| 4823 | 1,000.00 |
| 4824 | 11,000.00 |
| 4825 | 1,000.00 |
| 4826 | 10,000.00 |
| 4827 | 5,000.00 |
| 4828 | 11,000.00 |
| 4829 | 10,000.00 |
| 4830 | 10,000.00 |
| 4831 | 3,000.00 |
| 4832 | 1,000.00 |
| 4833 | 1,000.00 |
| 4834 | 10,000.00 |
| 4835 | 1,000.00 |
| 4836 | 1,000.00 |
| 4837 | 11,000.00 |
| 4838 | 5,000.00 |
| 4839 | 2,000.00 |
| 4840 | 2,000.00 |
| 4841 | 1,000.00 |
| 4842 | 4,000.00 |
| 4843 | 23,000.00 |
| 4844 | 69,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4845 | 1,000.00 |
| 4846 | 1,000.00 |
| 4847 | 1,000.00 |
| 4848 | 3,000.00 |
| 4849 | 4,000.00 |
| 4850 | 9,367.00 |
| 4851 | 11,000.00 |
| 4852 | 10,000.00 |
| 4853 | 10,000.00 |
| 4854 | 20,000.00 |
| 4855 | 8,500.00 |
| 4856 | 1,000.00 |
| 4857 | 5,000.00 |
| 4858 | 32,307.65 |
| 4859 | 2,000.00 |
| 4860 | 37,000.00 |
| 4861 | 10,000.00 |
| 4862 | 4,000.00 |
| 4863 | 13,000.00 |
| 4864 | 4,000.00 |
| 4865 | 10,000.00 |
| 4866 | 2,000.00 |
| 4867 | 20,000.00 |
| 4868 | 2,000.00 |
| 4869 | 1,000.00 |
| 4870 | 1,000.00 |
| 4871 | 1,000.00 |
| 4872 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4873 | 1,000.00 |
| 4874 | 11,000.00 |
| 4875 | 3,000.00 |
| 4876 | 1,000.00 |
| 4877 | 1,000.00 |
| 4878 | 1,000.00 |
| 4879 | 1,000.00 |
| 4880 | 5,000.00 |
| 4881 | 1,000.00 |
| 4882 | 14,000.00 |
| 4883 | 27,000.00 |
| 4884 | 2,000.00 |
| 4885 | 3,000.00 |
| 4886 | 2,000.00 |
| 4887 | 5,000.00 |
| 4888 | 1,000.00 |
| 4889 | 1,000.00 |
| 4890 | 3,000.00 |
| 4891 | 1,000.00 |
| 4892 | 5,007.00 |
| 4893 | 1,000.00 |
| 4894 | 6,000.00 |
| 4895 | 1,000.00 |
| 4896 | 1,000.00 |
| 4897 | 2,000.00 |
| 4898 | 1,000.00 |
| 4899 | 34,000.00 |
| 4900 | 11,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4901 | 5,000.00 |
| 4902 | 1,000.00 |
| 4903 | 1,000.00 |
| 4904 | 2,000.00 |
| 4905 | 2,000.00 |
| 4906 | 38,000.00 |
| 4907 | 1,000.00 |
| 4908 | 1,000.00 |
| 4909 | 2,020.00 |
| 4910 | 1,000.00 |
| 4911 | 3,000.00 |
| 4912 | 5,000.00 |
| 4913 | 1,550.00 |
| 4914 | 1,050.00 |
| 4915 | 2,050.00 |
| 4916 | 1,000.00 |
| 4917 | 2,000.00 |
| 4918 | 2,000.00 |
| 4919 | 2,000.00 |
| 4920 | 34,000.00 |
| 4921 | 10,000.00 |
| 4922 | 10,000.00 |
| 4923 | 1,000.00 |
| 4924 | 10,000.00 |
| 4925 | 10,000.00 |
| 4926 | 315.00 |
| 4927 | 21,000.00 |
| 4928 | 2,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 4929 | 2,000.00 |
| 4930 | 1,092.00 |
| 4931 | 1,000.00 |
| 4932 | 5,000.00 |
| 4933 | 2,000.00 |
| 4934 | 5,000.00 |
| 4935 | 14,000.00 |
| 4936 | 2,000.00 |
| 4937 | 12,612.00 |
| 4938 | 1,000.00 |
| 4939 | 7,000.00 |
| 4940 | 4,900.00 |
| 4941 | 1,000.00 |
| 4942 | 1,000.00 |
| 4943 | 25,500.00 |
| 4944 | 1,925.00 |
| 4945 | 1,000.00 |
| 4946 | 6,000.00 |
| 4947 | 42,000.00 |
| 4948 | 1,589.00 |
| 4949 | 27,912.00 |
| 4950 | 1,000.00 |
| 4951 | 1,000.00 |
| 4952 | 640.00 |
| 4953 | 1,000.00 |
| 4954 | 10,000.00 |
| 4955 | 1,000.00 |
| 4956 | 95,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4957 | 1,000.00 |
| 4958 | 20,111.00 |
| 4959 | 1,000.00 |
| 4960 | 2,000.00 |
| 4961 | 3,000.00 |
| 4962 | 14,000.00 |
| 4963 | 1,000.00 |
| 4964 | 6,000.00 |
| 4965 | 1,000.00 |
| 4966 | 1,000.00 |
| 4967 | 1,000.00 |
| 4968 | 1,000.00 |
| 4969 | 3,513.00 |
| 4970 | 12,150.00 |
| 4971 | 73,000.00 |
| 4972 | 1,000.00 |
| 4973 | 1,000.00 |
| 4974 | 28,000.00 |
| 4975 | 30,000.00 |
| 4976 | 1,000.00 |
| 4977 | 2,000.00 |
| 4978 | 1,000.00 |
| 4979 | 20,000.00 |
| 4980 | 1,000.00 |
| 4981 | 3,000.00 |
| 4982 | 20,000.00 |
| 4983 | 2,000.00 |
| 4984 | 6,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 4985 | 1,000.00 |
| 4986 | 2,000.00 |
| 4987 | 2,000.00 |
| 4988 | 10,000.00 |
| 4989 | 1,925.00 |
| 4990 | 1,000.00 |
| 4991 | 16,850.00 |
| 4992 | 7,000.00 |
| 4993 | 1,005.21 |
| 4994 | 45,000.00 |
| 4995 | 10,000.00 |
| 4996 | 10,000.00 |
| 4997 | 166,000.00 |
| 4998 | 6,000.00 |
| 4999 | 1,000.00 |
| 5000 | 11,000.00 |
| 5001 | 1,000.00 |
| 5002 | 15,000.00 |
| 5003 | 1,000.00 |
| 5004 | 3,000.00 |
| 5005 | 1,000.00 |
| 5006 | 1,000.00 |
| 5007 | 1,000.00 |
| 5008 | 1,000.00 |
| 5009 | 12,000.00 |
| 5010 | 1,000.00 |
| 5011 | 13,000.00 |
| 5012 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5013 | 10,000.00 |
| 5014 | 15,000.00 |
| 5015 | 2,000.00 |
| 5016 | 2,000.00 |
| 5017 | 4,000.00 |
| 5018 | 3,000.00 |
| 5019 | 2,000.00 |
| 5020 | 1,000.00 |
| 5021 | 7,000.00 |
| 5022 | 4,000.00 |
| 5023 | 816.00 |
| 5024 | 1,000.00 |
| 5025 | 1,000.00 |
| 5026 | 2,000.00 |
| 5027 | 1,000.00 |
| 5028 | 3,000.00 |
| 5029 | 1,000.00 |
| 5030 | 10,000.00 |
| 5031 | 21,000.00 |
| 5032 | 10,000.00 |
| 5033 | 3,000.00 |
| 5034 | 4,000.00 |
| 5035 | 1,000.00 |
| 5036 | 8,000.00 |
| 5037 | 1,000.00 |
| 5038 | 2,000.00 |
| 5039 | 1,000.00 |
| 5040 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5041 | 1,000.00 |
| 5042 | 20,100.00 |
| 5043 | 10,000.00 |
| 5044 | 1,000.00 |
| 5045 | 1,000.00 |
| 5046 | 117,382.00 |
| 5047 | 1,000.00 |
| 5048 | 3,000.00 |
| 5049 | 1,000.00 |
| 5050 | 1,000.00 |
| 5051 | 2,000.00 |
| 5052 | 1,000.00 |
| 5053 | 1,000.00 |
| 5054 | 5,000.00 |
| 5055 | 1,000.00 |
| 5056 | 5,000.00 |
| 5057 | 5,000.00 |
| 5058 | 16,000.00 |
| 5059 | 1,000.00 |
| 5060 | 2,000.00 |
| 5061 | 2,000.00 |
| 5062 | 2,000.00 |
| 5063 | 12,000.00 |
| 5064 | 1,000.00 |
| 5065 | 1,882.00 |
| 5066 | 5,000.00 |
| 5067 | 21,000.00 |
| 5068 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5069 | 6,882.00 |
| 5070 | 3,000.00 |
| 5071 | 1,000.00 |
| 5072 | 1,000.00 |
| 5073 | 9,000.00 |
| 5074 | 1,000.00 |
| 5075 | 3,000.00 |
| 5076 | 1,000.00 |
| 5077 | 1,000.00 |
| 5078 | 2,000.00 |
| 5079 | 1,000.00 |
| 5080 | 1,000.00 |
| 5081 | 1,000.00 |
| 5082 | 1,000.00 |
| 5083 | 1,000.00 |
| 5084 | 1,000.00 |
| 5085 | 1,000.00 |
| 5086 | 10,000.00 |
| 5087 | 3,000.00 |
| 5088 | 2,000.00 |
| 5089 | 1,000.00 |
| 5090 | 1,000.00 |
| 5091 | 1,000.00 |
| 5092 | 21,000.00 |
| 5093 | 11,000.00 |
| 5094 | 1,000.00 |
| 5095 | 2,000.00 |
| 5096 | 12,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5097 | 1,000.00 |
| 5098 | 4,513.41 |
| 5099 | 10,000.00 |
| 5100 | 90,000.00 |
| 5101 | 1,000.00 |
| 5102 | 1,000.00 |
| 5103 | 5,000.00 |
| 5104 | 2,000.00 |
| 5105 | 1,000.00 |
| 5106 | 1,000.00 |
| 5107 | 1,074.00 |
| 5108 | 4,410.00 |
| 5109 | 143,773.71 |
| 5110 | 2,000.00 |
| 5111 | 1,000.00 |
| 5112 | 1,000.00 |
| 5113 | 1,000.00 |
| 5114 | 1,000.00 |
| 5115 | 4,000.00 |
| 5116 | 2,000.00 |
| 5117 | 1,000.00 |
| 5118 | 1,000.00 |
| 5119 | 7,000.00 |
| 5120 | 1,000.00 |
| 5121 | 5,000.00 |
| 5122 | 1,000.00 |
| 5123 | 1,000.00 |
| 5124 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5125 | 1,000.00 |
| 5126 | 1,000.00 |
| 5127 | 11,000.00 |
| 5128 | 3,000.00 |
| 5129 | 2,000.00 |
| 5130 | 2,000.00 |
| 5131 | 1,000.00 |
| 5132 | 2,000.00 |
| 5133 | 83,000.00 |
| 5134 | 1,000.00 |
| 5135 | 10,000.00 |
| 5136 | 1,000.00 |
| 5137 | 3,000.00 |
| 5138 | 4,990.00 |
| 5139 | 9,000.00 |
| 5140 | 2,000.00 |
| 5141 | 4,000.00 |
| 5142 | 2,000.00 |
| 5143 | 1,000.00 |
| 5144 | 3,000.00 |
| 5145 | 7,000.00 |
| 5146 | 2,000.00 |
| 5147 | 1,000.00 |
| 5148 | 2,000.00 |
| 5149 | 4,000.00 |
| 5150 | 1,000.00 |
| 5151 | 1,000.00 |
| 5152 | 20,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5153 | 1,000.00 |
| 5154 | 5,000.00 |
| 5155 | 1,000.00 |
| 5156 | 4,000.00 |
| 5157 | 1,000.00 |
| 5158 | 5,000.00 |
| 5159 | 1,000.00 |
| 5160 | 1,000.00 |
| 5161 | 1,000.00 |
| 5162 | 1,000.00 |
| 5163 | 2,000.00 |
| 5164 | 11,000.00 |
| 5165 | 2,000.00 |
| 5166 | 2,000.00 |
| 5167 | 2,000.00 |
| 5168 | 1,000.00 |
| 5169 | 18,000.00 |
| 5170 | 5,000.00 |
| 5171 | 2,000.00 |
| 5172 | 1,000.00 |
| 5173 | 1,000.00 |
| 5174 | 5,000.00 |
| 5175 | 1,000.00 |
| 5176 | 2,000.00 |
| 5177 | 2,000.00 |
| 5178 | 1,000.00 |
| 5179 | 1,000.00 |
| 5180 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5181 | 23,000.00 |
| 5182 | 5,000.00 |
| 5183 | 1,000.00 |
| 5184 | 17,000.00 |
| 5185 | 2,000.00 |
| 5186 | 2,000.00 |
| 5187 | 11,000.00 |
| 5188 | 3,000.00 |
| 5189 | 1,000.00 |
| 5190 | 1,000.00 |
| 5191 | 15,000.00 |
| 5192 | 1,000.00 |
| 5193 | 1,000.00 |
| 5194 | 5,000.00 |
| 5195 | 1,000.00 |
| 5196 | 5,000.00 |
| 5197 | 6,000.00 |
| 5198 | 10,000.00 |
| 5199 | 2,000.00 |
| 5200 | 3,000.00 |
| 5201 | 1,000.00 |
| 5202 | 1,000.00 |
| 5203 | 2,000.00 |
| 5204 | 3,000.00 |
| 5205 | 2,000.00 |
| 5206 | 1,000.00 |
| 5207 | 2,000.00 |
| 5208 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5209 | 1,000.00 |
| 5210 | 1,000.00 |
| 5211 | 1,000.00 |
| 5212 | 2,000.00 |
| 5213 | 2,000.00 |
| 5214 | 1,000.00 |
| 5215 | 50,000.00 |
| 5216 | 22,000.00 |
| 5217 | 12,000.00 |
| 5218 | 10,000.00 |
| 5219 | 30,000.00 |
| 5220 | 10,000.00 |
| 5221 | 10,000.00 |
| 5222 | 3,000.00 |
| 5223 | 15,800.00 |
| 5224 | 18,065.00 |
| 5225 | 1,000.00 |
| 5226 | 10,000.00 |
| 5227 | 11,000.00 |
| 5228 | 3,000.00 |
| 5229 | 12,000.00 |
| 5230 | 20,000.00 |
| 5231 | 134,000.00 |
| 5232 | 3,250.00 |
| 5233 | 5,000.00 |
| 5234 | 1,000.00 |
| 5235 | 1,000.00 |
| 5236 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5237 | 1,000.00 |
| 5238 | 1,000.00 |
| 5239 | 1,000.00 |
| 5240 | 1,000.00 |
| 5241 | 5,000.00 |
| 5242 | 1,000.00 |
| 5243 | 5,000.00 |
| 5244 | 1,000.00 |
| 5245 | 1,000.00 |
| 5246 | 1,000.00 |
| 5247 | 10,000.00 |
| 5248 | 1,000.00 |
| 5249 | 22,000.00 |
| 5250 | 1,000.00 |
| 5251 | 583.73 |
| 5252 | 12,000.00 |
| 5253 | 1,000.00 |
| 5254 | 13,000.00 |
| 5255 | 10,000.00 |
| 5256 | 1,000.00 |
| 5257 | 2,000.00 |
| 5258 | 2,000.00 |
| 5259 | 1,000.00 |
| 5260 | 1,000.00 |
| 5261 | 1,000.00 |
| 5262 | 10,000.00 |
| 5263 | 2,000.00 |
| 5264 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5265 | 3,000.00 |
| 5266 | 1,000.00 |
| 5267 | 1,000.00 |
| 5268 | 6,480.00 |
| 5269 | 1,551.95 |
| 5270 | 1,000.00 |
| 5271 | 1,000.00 |
| 5272 | 2,000.00 |
| 5273 | 1,000.00 |
| 5274 | 1,747.00 |
| 5275 | 10,000.00 |
| 5276 | 1,000.00 |
| 5277 | 5,000.00 |
| 5278 | 2,000.00 |
| 5279 | 1,000.00 |
| 5280 | 6,000.00 |
| 5281 | 1,000.00 |
| 5282 | 2,000.00 |
| 5283 | 4,000.00 |
| 5284 | 2,000.00 |
| 5285 | 1,000.00 |
| 5286 | 2,000.00 |
| 5287 | 1,000.00 |
| 5288 | 2,000.00 |
| 5289 | 2,000.00 |
| 5290 | 1,000.00 |
| 5291 | 10,000.00 |
| 5292 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5293 | 21,000.00 |
| 5294 | 2,000.00 |
| 5295 | 1,000.00 |
| 5296 | 1,000.00 |
| 5297 | 2,000.00 |
| 5298 | 180.10 |
| 5299 | 1,000.00 |
| 5300 | 1,000.00 |
| 5301 | 1,000.00 |
| 5302 | 1,000.00 |
| 5303 | 7,000.00 |
| 5304 | 2,000.00 |
| 5305 | 2,200.00 |
| 5306 | 1,000.00 |
| 5307 | 3,000.00 |
| 5308 | 4,477.00 |
| 5309 | 3,913.00 |
| 5310 | 5,164.20 |
| 5311 | 4,000.00 |
| 5312 | 1,000.00 |
| 5313 | 3,000.00 |
| 5314 | 4,000.00 |
| 5315 | 7,565.00 |
| 5316 | 1,333.00 |
| 5317 | 1,000.00 |
| 5318 | 2,000.00 |
| 5319 | 2,000.00 |
| 5320 | 11,659.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5321 | 1,000.00 |
| 5322 | 52,000.00 |
| 5323 | 10,000.00 |
| 5324 | 10,000.00 |
| 5325 | 1,000.00 |
| 5326 | 3,000.00 |
| 5327 | 2,020.00 |
| 5328 | 1,000.00 |
| 5329 | 1,000.00 |
| 5330 | 3,000.00 |
| 5331 | 2,000.00 |
| 5332 | 3,000.00 |
| 5333 | 1,000.00 |
| 5334 | 1,583.00 |
| 5335 | 4,627.00 |
| 5336 | 3,000.00 |
| 5337 | 2,000.00 |
| 5338 | 1,000.00 |
| 5339 | 2,000.00 |
| 5340 | 1,000.00 |
| 5341 | 1,000.00 |
| 5342 | 1,000.00 |
| 5343 | 1,000.00 |
| 5344 | 2,000.00 |
| 5345 | 3,000.00 |
| 5346 | 3,000.00 |
| 5347 | 1,000.00 |
| 5348 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5349 | 1,000.00 |
| 5350 | 1,000.00 |
| 5351 | 1,000.00 |
| 5352 | 5,000.00 |
| 5353 | 2,000.00 |
| 5354 | 1,000.00 |
| 5355 | 1,000.00 |
| 5356 | 11,852.56 |
| 5357 | 1,000.00 |
| 5358 | 11,000.00 |
| 5359 | 1,000.00 |
| 5360 | 22,852.00 |
| 5361 | 1,000.00 |
| 5362 | 91,000.00 |
| 5363 | 1,000.00 |
| 5364 | 4,000.00 |
| 5365 | 1,000.00 |
| 5366 | 3,415.00 |
| 5367 | 2,000.00 |
| 5368 | 1,000.00 |
| 5369 | 1,000.00 |
| 5370 | 1,000.00 |
| 5371 | 1,000.00 |
| 5372 | 1,000.00 |
| 5373 | 1,000.00 |
| 5374 | 1,000.00 |
| 5375 | 2,000.00 |
| 5376 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5377 | 1,000.00 |
| 5378 | 1,000.00 |
| 5379 | 1,000.00 |
| 5380 | 7,300.00 |
| 5381 | 3,000.00 |
| 5382 | 1,000.00 |
| 5383 | 10,000.00 |
| 5384 | 1,000.00 |
| 5385 | 2,000.00 |
| 5386 | 16,000.00 |
| 5387 | 12,000.00 |
| 5388 | 6,000.00 |
| 5389 | 5,000.00 |
| 5390 | 2,000.00 |
| 5391 | 1,000.00 |
| 5392 | 3,000.00 |
| 5393 | 16,061.00 |
| 5394 | 20,000.00 |
| 5395 | 10,000.00 |
| 5396 | 2,000.00 |
| 5397 | 10,000.00 |
| 5398 | 4,000.00 |
| 5399 | 1,000.00 |
| 5400 | 2,000.00 |
| 5401 | 5,000.00 |
| 5402 | 1,000.00 |
| 5403 | 10,000.00 |
| 5404 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5405 | 7,000.00 |
| 5406 | 32,000.00 |
| 5407 | 3,000.00 |
| 5408 | 25,000.00 |
| 5409 | 10,000.00 |
| 5410 | 1,710.00 |
| 5411 | 2,000.00 |
| 5412 | 12,000.00 |
| 5413 | 1,000.00 |
| 5414 | 10,000.00 |
| 5415 | 2,000.00 |
| 5416 | 2,000.00 |
| 5417 | 1,000.00 |
| 5418 | 1,000.00 |
| 5419 | 28,830.00 |
| 5420 | 1,000.00 |
| 5421 | 10,000.00 |
| 5422 | 10,000.00 |
| 5423 | 2,000.00 |
| 5424 | 1,000.00 |
| 5425 | 106,000.00 |
| 5426 | 1,000.00 |
| 5427 | 2,000.00 |
| 5428 | 10,000.00 |
| 5429 | 5,000.00 |
| 5430 | 1,000.00 |
| 5431 | 47,000.00 |
| 5432 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 5433 | 1,000.00 |
| 5434 | 10,000.00 |
| 5435 | 11,000.00 |
| 5436 | 5,000.00 |
| 5437 | 1,000.00 |
| 5438 | 8,875.00 |
| 5439 | 13,000.00 |
| 5440 | 1,000.00 |
| 5441 | 25,541.55 |
| 5442 | 5,000.00 |
| 5443 | 10,000.00 |
| 5444 | 10,000.00 |
| 5445 | 2,000.00 |
| 5446 | 10,000.00 |
| 5447 | 1,920.00 |
| 5448 | 6,000.00 |
| 5449 | 10,000.00 |
| 5450 | 31,000.00 |
| 5451 | 32,000.00 |
| 5452 | 10,000.00 |
| 5453 | 2,000.00 |
| 5454 | 6,902.00 |
| 5455 | 1,000.00 |
| 5456 | 1,000.00 |
| 5457 | 12,000.00 |
| 5458 | 10,000.00 |
| 5459 | 10,000.00 |
| 5460 | 3,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5461 | 10,000.00 |
| 5462 | 10,000.00 |
| 5463 | 2,000.00 |
| 5464 | 3,000.00 |
| 5465 | 7,000.00 |
| 5466 | 10,000.00 |
| 5467 | 10,000.00 |
| 5468 | 69,280.00 |
| 5469 | 2,000.00 |
| 5470 | 1,000.00 |
| 5471 | 5,000.00 |
| 5472 | 2,000.00 |
| 5473 | 10,000.00 |
| 5474 | 5,553.50 |
| 5475 | 17,321.88 |
| 5476 | 1,000.00 |
| 5477 | 3,000.00 |
| 5478 | 2,000.00 |
| 5479 | 32,000.00 |
| 5480 | 20,000.00 |
| 5481 | 10,000.00 |
| 5482 | 10,000.00 |
| 5483 | 10,000.00 |
| 5484 | 5,000.00 |
| 5485 | 10,000.00 |
| 5486 | 2,000.00 |
| 5487 | 10,000.00 |
| 5488 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5489 | 3,000.00 |
| 5490 | 4,000.00 |
| 5491 | 5,000.00 |
| 5492 | 9,000.00 |
| 5493 | 2,000.00 |
| 5494 | 1,000.00 |
| 5495 | 1,000.00 |
| 5496 | 1,000.00 |
| 5497 | 30,000.00 |
| 5498 | 3,970.00 |
| 5499 | 1,000.00 |
| 5500 | 30,000.00 |
| 5501 | 30,000.00 |
| 5502 | 2,000.00 |
| 5503 | 90,400.00 |
| 5504 | 10,000.00 |
| 5505 | 18,000.00 |
| 5506 | 11,000.00 |
| 5507 | 2,000.00 |
| 5508 | 2,000.00 |
| 5509 | 1,000.00 |
| 5510 | 5,000.00 |
| 5511 | 8,000.00 |
| 5512 | 10,000.00 |
| 5513 | 1,000.00 |
| 5514 | 3,000.00 |
| 5515 | 10,000.00 |
| 5516 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5517 | 5,000.00 |
| 5518 | 1,000.00 |
| 5519 | 6,000.00 |
| 5520 | 67,500.00 |
| 5521 | 10,000.00 |
| 5522 | 2,000.00 |
| 5523 | 9,000.00 |
| 5524 | 1,000.00 |
| 5525 | 10,000.00 |
| 5526 | 1,000.00 |
| 5527 | 30,362.00 |
| 5528 | 10,000.00 |
| 5529 | 2,000.00 |
| 5530 | 19,000.00 |
| 5531 | 10,000.00 |
| 5532 | 1,000.00 |
| 5533 | 5,000.00 |
| 5534 | 10,500.00 |
| 5535 | 8,000.00 |
| 5536 | 4,000.00 |
| 5537 | 10,000.00 |
| 5538 | 3,291.00 |
| 5539 | 2,000.00 |
| 5540 | 1,000.00 |
| 5541 | 42,000.00 |
| 5542 | 1,000.00 |
| 5543 | 1,000.00 |
| 5544 | 17,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5545 | 1,000.00 |
| 5546 | 1,000.00 |
| 5547 | 1,000.00 |
| 5548 | 1,000.00 |
| 5549 | 4,000.00 |
| 5550 | 39,502.00 |
| 5551 | 20,000.00 |
| 5552 | 7,415.26 |
| 5553 | 2,000.00 |
| 5554 | 1,000.00 |
| 5555 | 2,000.00 |
| 5556 | 10,000.00 |
| 5557 | 1,000.00 |
| 5558 | 5,000.00 |
| 5559 | 1,000.00 |
| 5560 | 2,000.00 |
| 5561 | 2,000.00 |
| 5562 | 10,000.00 |
| 5563 | 20,000.00 |
| 5564 | 4,002.00 |
| 5565 | 1,000.00 |
| 5566 | 10,000.00 |
| 5567 | 30,000.00 |
| 5568 | 27,680.00 |
| 5569 | 1,000.00 |
| 5570 | 1,000.00 |
| 5571 | 1,000.00 |
| 5572 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5573 | 23,000.00 |
| 5574 | 12,000.00 |
| 5575 | 1,000.00 |
| 5576 | 2,000.00 |
| 5577 | 3,000.00 |
| 5578 | 5,000.00 |
| 5579 | 1,000.00 |
| 5580 | 1,000.00 |
| 5581 | 20,950.00 |
| 5582 | 10,000.00 |
| 5583 | 1,000.00 |
| 5584 | 3,000.00 |
| 5585 | 10,000.00 |
| 5586 | 3,799.00 |
| 5587 | 10,000.00 |
| 5588 | 10,000.00 |
| 5589 | 5,000.00 |
| 5590 | 10,000.00 |
| 5591 | 1,000.00 |
| 5592 | 9,000.00 |
| 5593 | 17,000.00 |
| 5594 | 10,000.00 |
| 5595 | 10,000.00 |
| 5596 | 171,000.00 |
| 5597 | 1,000.00 |
| 5598 | 10,000.00 |
| 5599 | 1,000.00 |
| 5600 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5601 | 2,000.00 |
| 5602 | 2,000.00 |
| 5603 | 10,000.00 |
| 5604 | 1,000.00 |
| 5605 | 3,000.00 |
| 5606 | 1,000.00 |
| 5607 | 1,000.00 |
| 5608 | 20,000.00 |
| 5609 | 15,000.00 |
| 5610 | 1,000.00 |
| 5611 | 16,000.00 |
| 5612 | 2,000.00 |
| 5613 | 12,000.00 |
| 5614 | 15,000.00 |
| 5615 | 6,000.00 |
| 5616 | 10,000.00 |
| 5617 | 7,000.00 |
| 5618 | 2,000.00 |
| 5619 | 10,000.00 |
| 5620 | 10,000.00 |
| 5621 | 2,000.00 |
| 5622 | 8,000.00 |
| 5623 | 1,000.00 |
| 5624 | 50,000.00 |
| 5625 | 5,000.00 |
| 5626 | 10,000.00 |
| 5627 | 21,425.00 |
| 5628 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5629 | 4,000.00 |
| 5630 | 1,000.00 |
| 5631 | 20,000.00 |
| 5632 | 20,000.00 |
| 5633 | 1,000.00 |
| 5634 | 10,000.00 |
| 5635 | 20,000.00 |
| 5636 | 10,000.00 |
| 5637 | 2,000.00 |
| 5638 | 2,000.00 |
| 5639 | 1,000.00 |
| 5640 | 9,000.00 |
| 5641 | 1,000.00 |
| 5642 | 40,000.00 |
| 5643 | 10,000.00 |
| 5644 | 10,000.00 |
| 5645 | 110,000.00 |
| 5646 | 3,000.00 |
| 5647 | 50,000.00 |
| 5648 | 43,392.47 |
| 5649 | 1,000.00 |
| 5650 | 2,000.00 |
| 5651 | 21,222.00 |
| 5652 | 1,000.00 |
| 5653 | 1,000.00 |
| 5654 | 2,000.00 |
| 5655 | 10,000.00 |
| 5656 | 30,658.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5657 | 8,685.00 |
| 5658 | 1,000.00 |
| 5659 | 5,000.00 |
| 5660 | 3,177.00 |
| 5661 | 1,345.61 |
| 5662 | 4,000.00 |
| 5663 | 22,000.00 |
| 5664 | 3,000.00 |
| 5665 | 2,000.00 |
| 5666 | 1,000.00 |
| 5667 | 1,000.00 |
| 5668 | 1,000.00 |
| 5669 | 10,000.00 |
| 5670 | 10,000.00 |
| 5671 | 1,000.00 |
| 5672 | 2,000.00 |
| 5673 | 15,000.00 |
| 5674 | 2,000.00 |
| 5675 | 6,000.00 |
| 5676 | 1,000.00 |
| 5677 | 13,687.00 |
| 5678 | 10,000.00 |
| 5679 | 10,000.00 |
| 5680 | 1,000.00 |
| 5681 | 8,593.32 |
| 5682 | 2,000.00 |
| 5683 | 20,000.00 |
| 5684 | 21,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5685 | 17,750.00 |
| 5686 | 1,000.00 |
| 5687 | 1,000.00 |
| 5688 | 1,000.00 |
| 5689 | 10,000.00 |
| 5690 | 1,000.00 |
| 5691 | 48,301.00 |
| 5692 | 20,000.00 |
| 5693 | 1,000.00 |
| 5694 | 10,000.00 |
| 5695 | 19,000.00 |
| 5696 | 10,000.00 |
| 5697 | 10,000.00 |
| 5698 | 2,000.00 |
| 5699 | 30,000.00 |
| 5700 | 5,000.00 |
| 5701 | 1,000.00 |
| 5702 | 10,000.00 |
| 5703 | 1,000.00 |
| 5704 | 1,000.00 |
| 5705 | 1,000.00 |
| 5706 | 2,000.00 |
| 5707 | 1,000.00 |
| 5708 | 10,000.00 |
| 5709 | 10,000.00 |
| 5710 | 20,000.00 |
| 5711 | 6,000.00 |
| 5712 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5713 | 10,000.00 |
| 5714 | 2,000.00 |
| 5715 | 6,000.00 |
| 5716 | 5,000.00 |
| 5717 | 1,000.00 |
| 5718 | 2,000.00 |
| 5719 | 10,000.00 |
| 5720 | 11,000.00 |
| 5721 | 1,000.00 |
| 5722 | 2,000.00 |
| 5723 | 2,000.00 |
| 5724 | 6,000.00 |
| 5725 | 1,050.00 |
| 5726 | 3,000.00 |
| 5727 | 1,000.00 |
| 5728 | 2,990.98 |
| 5729 | 13,000.00 |
| 5730 | 4,000.00 |
| 5731 | 3,000.00 |
| 5732 | 20,000.00 |
| 5733 | 20,000.00 |
| 5734 | 1,000.00 |
| 5735 | 1,000.00 |
| 5736 | 2.00 |
| 5737 | 1,000.00 |
| 5738 | 30,000.00 |
| 5739 | 150,000.00 |
| 5740 | 2,000.00 |

Page 205 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5741 | 28,122.00 |
| 5742 | 10,000.00 |
| 5743 | 19,000.00 |
| 5744 | 10,000.00 |
| 5745 | 25,000.00 |
| 5746 | 1,000.00 |
| 5747 | 10,000.00 |
| 5748 | 1,000.00 |
| 5749 | 2,000.00 |
| 5750 | 23,000.00 |
| 5751 | 8,270.00 |
| 5752 | 20,000.00 |
| 5753 | 2,000.00 |
| 5754 | 1,000.00 |
| 5755 | 50,000.00 |
| 5756 | 30,000.00 |
| 5757 | 3,000.00 |
| 5758 | 56,072.50 |
| 5759 | 12,902.00 |
| 5760 | 30,000.00 |
| 5761 | 2,223.37 |
| 5762 | 2,629.21 |
| 5763 | 2,000.00 |
| 5764 | 1,000.00 |
| 5765 | 2,000.00 |
| 5766 | 2,000.00 |
| 5767 | 10,000.00 |
| 5768 | 40,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5769 | 50,000.00 |
| 5770 | 3,500.00 |
| 5771 | 20,000.00 |
| 5772 | 1,000.00 |
| 5773 | 1,000.00 |
| 5774 | 30,000.00 |
| 5775 | 1,616.23 |
| 5776 | 30,000.00 |
| 5777 | 9,000.00 |
| 5778 | 10,000.00 |
| 5779 | 1,000.00 |
| 5780 | 5,000.00 |
| 5781 | 10,000.00 |
| 5782 | 2,000.00 |
| 5783 | 16,902.00 |
| 5784 | 1,000.00 |
| 5785 | 190,000.00 |
| 5786 | 20,000.00 |
| 5787 | 10,000.00 |
| 5788 | 1,000.00 |
| 5789 | 1,000.00 |
| 5790 | 5,000.00 |
| 5791 | 15,000.00 |
| 5792 | 2,782.40 |
| 5793 | 3,000.00 |
| 5794 | 2,000.00 |
| 5795 | 20,000.00 |
| 5796 | 4,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5797 | 1,000.00 |
| 5798 | 13,000.00 |
| 5799 | 3,000.00 |
| 5800 | 1,000.00 |
| 5801 | 1,000.00 |
| 5802 | 10,000.00 |
| 5803 | 1,000.00 |
| 5804 | 9,000.00 |
| 5805 | 15,502.00 |
| 5806 | 2,000.00 |
| 5807 | 10,000.00 |
| 5808 | 30,000.00 |
| 5809 | 1,000.00 |
| 5810 | 8,000.00 |
| 5811 | 2,000.00 |
| 5812 | 1,000.00 |
| 5813 | 5,000.00 |
| 5814 | 2,000.00 |
| 5815 | 3,000.00 |
| 5816 | 7,000.00 |
| 5817 | 2,000.00 |
| 5818 | 10,000.00 |
| 5819 | 12,000.00 |
| 5820 | 5,000.00 |
| 5821 | 1,000.00 |
| 5822 | 10,000.00 |
| 5823 | 10,000.00 |
| 5824 | 21,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5825 | 1,000.00 |
| 5826 | 1,000.00 |
| 5827 | 15,100.00 |
| 5828 | 10,000.00 |
| 5829 | 3,000.00 |
| 5830 | 10,000.00 |
| 5831 | 12,000.00 |
| 5832 | 9,000.00 |
| 5833 | 1,000.00 |
| 5834 | 1,000.00 |
| 5835 | 2,000.00 |
| 5836 | 12,000.00 |
| 5837 | 916.00 |
| 5838 | 1,000.00 |
| 5839 | 1,000.00 |
| 5840 | 1,000.00 |
| 5841 | 30,007.00 |
| 5842 | 40,000.00 |
| 5843 | 1,000.00 |
| 5844 | 1,000.00 |
| 5845 | 30,000.00 |
| 5846 | 5,000.00 |
| 5847 | 3,000.00 |
| 5848 | 2,000.00 |
| 5849 | 2,000.00 |
| 5850 | 4,000.00 |
| 5851 | 5,000.00 |
| 5852 | 2,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5853 | 2,000.00 |
| 5854 | 5,000.00 |
| 5855 | 3,000.00 |
| 5856 | 22,000.00 |
| 5857 | 8,000.00 |
| 5858 | 2,000.00 |
| 5859 | 2,000.00 |
| 5860 | 1,000.00 |
| 5861 | 10,000.00 |
| 5862 | 5,000.00 |
| 5863 | 22,000.00 |
| 5864 | 1,000.00 |
| 5865 | 60,000.00 |
| 5866 | 1,000.00 |
| 5867 | 1,000.00 |
| 5868 | 1,000.00 |
| 5869 | 6,000.00 |
| 5870 | 5,000.00 |
| 5871 | 19,000.00 |
| 5872 | 1,000.00 |
| 5873 | 5,000.00 |
| 5874 | 2,000.00 |
| 5875 | 1,000.00 |
| 5876 | 1,000.00 |
| 5877 | 10,000.00 |
| 5878 | 2,000.00 |
| 5879 | 30,000.00 |
| 5880 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 5881 | 1,000.00 |
| 5882 | 3,000.00 |
| 5883 | 1,000.00 |
| 5884 | 45,000.00 |
| 5885 | 2,000.00 |
| 5886 | 10,000.00 |
| 5887 | 19,000.00 |
| 5888 | 9,000.00 |
| 5889 | 8,000.00 |
| 5890 | 5,000.00 |
| 5891 | 10,000.00 |
| 5892 | 10,000.00 |
| 5893 | 1,000.00 |
| 5894 | 10,000.00 |
| 5895 | 3,000.00 |
| 5896 | 10,000.00 |
| 5897 | 5,000.00 |
| 5898 | 5,000.00 |
| 5899 | 10,000.00 |
| 5900 | 32,000.00 |
| 5901 | 10,000.00 |
| 5902 | 10,000.00 |
| 5903 | 8,629.00 |
| 5904 | 10,000.00 |
| 5905 | 1,000.00 |
| 5906 | 1,000.00 |
| 5907 | 10,000.00 |
| 5908 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5909 | 4,000.00 |
| 5910 | 5,000.00 |
| 5911 | 22,000.00 |
| 5912 | 1,000.00 |
| 5913 | 11,800.00 |
| 5914 | 1,500.00 |
| 5915 | 10,000.00 |
| 5916 | 1,000.00 |
| 5917 | 5,000.00 |
| 5918 | 10,000.00 |
| 5919 | 2,000.00 |
| 5920 | 1,000.00 |
| 5921 | 10,000.00 |
| 5922 | 2,850.00 |
| 5923 | 12,000.00 |
| 5924 | 51,000.00 |
| 5925 | 3,000.00 |
| 5926 | 11,000.00 |
| 5927 | 20,000.00 |
| 5928 | 2,000.00 |
| 5929 | 9,717.00 |
| 5930 | 5,000.00 |
| 5931 | 10,000.00 |
| 5932 | 18,000.00 |
| 5933 | 10,000.00 |
| 5934 | 10,000.00 |
| 5935 | 23,982.00 |
| 5936 | 31,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5937 | 20,000.00 |
| 5938 | 5,000.00 |
| 5939 | 5,000.00 |
| 5940 | 10,000.00 |
| 5941 | 1,000.00 |
| 5942 | 56,000.00 |
| 5943 | 2,000.00 |
| 5944 | 40,000.00 |
| 5945 | 40,000.00 |
| 5946 | 10,000.00 |
| 5947 | 50,000.00 |
| 5948 | 2,000.00 |
| 5949 | 1,000.00 |
| 5950 | 1,000.00 |
| 5951 | 1,000.00 |
| 5952 | 6,000.00 |
| 5953 | 1,000.00 |
| 5954 | 1,000.00 |
| 5955 | 1,000.00 |
| 5956 | 2,000.00 |
| 5957 | 1,000.00 |
| 5958 | 1,000.00 |
| 5959 | 1,000.00 |
| 5960 | 1,000.00 |
| 5961 | 1,000.00 |
| 5962 | 2,000.00 |
| 5963 | 1,000.00 |
| 5964 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5965 | 15,000.00 |
| 5966 | 1,000.00 |
| 5967 | 1,000.00 |
| 5968 | 1,000.00 |
| 5969 | 1,000.00 |
| 5970 | 1,000.00 |
| 5971 | 1,000.00 |
| 5972 | 2,000.00 |
| 5973 | 1,000.00 |
| 5974 | 1,000.00 |
| 5975 | 2,000.00 |
| 5976 | 1,000.00 |
| 5977 | 1,000.00 |
| 5978 | 1,000.00 |
| 5979 | 1,000.00 |
| 5980 | 15,000.00 |
| 5981 | 1,000.00 |
| 5982 | 1,000.00 |
| 5983 | 2,000.00 |
| 5984 | 5,000.00 |
| 5985 | 1,000.00 |
| 5986 | 1,000.00 |
| 5987 | 1,000.00 |
| 5988 | 1,000.00 |
| 5989 | 2,000.00 |
| 5990 | 1,000.00 |
| 5991 | 1,000.00 |
| 5992 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 5993 | 2,000.00 |
| 5994 | 1,000.00 |
| 5995 | 5,000.00 |
| 5996 | 1,000.00 |
| 5997 | 1,000.00 |
| 5998 | 10,000.00 |
| 5999 | 17,000.00 |
| 6000 | 2,606.00 |
| 6001 | 1,000.00 |
| 6002 | 1,000.00 |
| 6003 | 67,000.00 |
| 6004 | 5,000.00 |
| 6005 | 10,000.00 |
| 6006 | 53,000.00 |
| 6007 | 5,000.00 |
| 6008 | 10,000.00 |
| 6009 | 2,000.00 |
| 6010 | 10,000.00 |
| 6011 | 2,000.00 |
| 6012 | 10,000.00 |
| 6013 | 1,000.00 |
| 6014 | 10,000.00 |
| 6015 | 30,000.00 |
| 6016 | 1,000.00 |
| 6017 | 3,000.00 |
| 6018 | 2,000.00 |
| 6019 | 15,000.00 |
| 6020 | 1,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 6021 | 35,117.00 |
| 6022 | 2,000.00 |
| 6023 | 2,000.00 |
| 6024 | 60,000.00 |
| 6025 | 10,000.00 |
| 6026 | 13,479.00 |
| 6027 | 1,000.00 |
| 6028 | 10,000.00 |
| 6029 | 1,000.00 |
| 6030 | 1,000.00 |
| 6031 | 1,000.00 |
| 6032 | 20,000.00 |
| 6033 | 3,000.00 |
| 6034 | 10,000.00 |
| 6035 | 20,000.00 |
| 6036 | 10,000.00 |
| 6037 | 6,138.00 |
| 6038 | 1,000.00 |
| 6039 | 10,000.00 |
| 6040 | 10,000.00 |
| 6041 | 19,000.00 |
| 6042 | 10,000.00 |
| 6043 | 10,000.00 |
| 6044 | 5,000.00 |
| 6045 | 95,401.05 |
| 6046 | 10,000.00 |
| 6047 | 10,000.00 |
| 6048 | 1,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 6049 | 4,000.00 |
| 6050 | 11,000.00 |
| 6051 | 3,000.00 |
| 6052 | 13,000.00 |
| 6053 | 3,000.00 |
| 6054 | 29,446.50 |
| 6055 | 10,000.00 |
| 6056 | 1,000.00 |
| 6057 | 1,000.00 |
| 6058 | 4,000.00 |
| 6059 | 10,000.00 |
| 6060 | 4,000.00 |
| 6061 | 19,000.00 |
| 6062 | 4,000.00 |
| 6063 | 1,000.00 |
| 6064 | 1,000.00 |
| 6065 | 1,000.00 |
| 6066 | 20,000.00 |
| 6067 | 12,120.80 |
| 6068 | 3,000.00 |
| 6069 | 1,000.00 |
| 6070 | 10,000.00 |
| 6071 | 10,000.00 |
| 6072 | 10,000.00 |
| 6073 | 30,000.00 |
| 6074 | 10,000.00 |
| 6075 | 1,000.00 |
| 6076 | 5,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 6077 | 2,000.00 |
| 6078 | 100,000.00 |
| 6079 | 1,000.00 |
| 6080 | 12,000.00 |
| 6081 | 2,000.00 |
| 6082 | 1,000.00 |
| 6083 | 10,000.00 |
| 6084 | 19,090.00 |
| 6085 | 10,000.00 |
| 6086 | 10,000.00 |
| 6087 | 3,000.00 |
| 6088 | 1,000.00 |
| 6089 | 10,000.00 |
| 6090 | 10,000.00 |
| 6091 | 8,721.10 |
| 6092 | 2,000.00 |
| 6093 | 2,000.00 |
| 6094 | 2,000.00 |
| 6095 | 47,580.00 |
| 6096 | 2,000.00 |
| 6097 | 2,000.00 |
| 6098 | 10,000.00 |
| 6099 | 10,000.00 |
| 6100 | 1,000.00 |
| 6101 | 3,000.00 |
| 6102 | 1,000.00 |
| 6103 | 1,000.00 |
| 6104 | 30,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 6105 | 10,000.00 |
| 6106 | 7,000.00 |
| 6107 | 2,000.00 |
| 6108 | 15,718.00 |
| 6109 | 56,700.00 |
| 6110 | 2,000.00 |
| 6111 | 10,000.00 |
| 6112 | 10,000.00 |
| 6113 | 1,000.00 |
| 6114 | 1,655.00 |
| 6115 | 9,000.00 |
| 6116 | 1,000.00 |
| 6117 | 72,000.00 |
| 6118 | 2,000.00 |
| 6119 | 1,000.00 |
| 6120 | 10,000.00 |
| 6121 | 1,000.00 |
| 6122 | 1,000.00 |
| 6123 | 40,000.00 |
| 6124 | 3,650.00 |
| 6125 | 5,000.00 |
| 6126 | 10,000.00 |
| 6127 | 1,000.00 |
| 6128 | 27,900.00 |
| 6129 | 11,000.00 |
| 6130 | 34,000.00 |
| 6131 | 2,000.00 |
| 6132 | 70,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|:---:|---:|
| 6133 | 10,000.00 |
| 6134 | 13,000.00 |
| 6135 | 11,000.00 |
| 6136 | 10,000.00 |
| 6137 | 32,000.00 |
| 6138 | 13,000.00 |
| 6139 | 1,000.00 |
| 6140 | 10,000.00 |
| 6141 | 3,000.00 |
| 6142 | 5,000.00 |
| 6143 | 10,000.00 |
| 6144 | 9,657.52 |
| 6145 | 2,000.00 |
| 6146 | 2,000.00 |
| 6147 | 10,000.00 |
| 6148 | 10,000.00 |
| 6149 | 3,000.00 |
| 6150 | 20,000.00 |
| 6151 | 10,000.00 |
| 6152 | 1,000.00 |
| 6153 | 10,000.00 |
| 6154 | 76,000.00 |
| 6155 | 11,325.00 |
| 6156 | 54,000.00 |
| 6157 | 10,000.00 |
| 6158 | 5,000.00 |
| 6159 | 1,000.00 |
| 6160 | 10,000.00 |

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 6161 | 2,000.00 |
| 6162 | 2,000.00 |
| 6163 | 10,000.00 |
| 6164 | 3,000.00 |
| 6165 | 2,000.00 |
| 6166 | 8,000.00 |
| 6167 | 1,000.00 |
| 6168 | 3,000.00 |
| 6169 | 2,000.00 |
| 6170 | 1,000.00 |
| 6171 | 7,200.00 |
| 6172 | 1,000.00 |
| 6173 | 89,085.00 |
| 6174 | 23,965.00 |
| 6175 | 1,000.00 |
| 6176 | 10,000.00 |
| 6177 | 2,000.00 |
| 6178 | 2,000.00 |
| 6179 | 2,000.00 |
| 6180 | 1,000.00 |
| 6181 | 2,000.00 |
| 6182 | 10,000.18 |
| 6183 | 2,180.00 |
| 6184 | 42,805.00 |
| 6185 | 10,000.00 |
| 6186 | 15,500.00 |
| 6187 | 10,000.00 |
| 6188 | 10,000.00 |

United States v. Steve Chen, Case No. CR 20-00089-JFW
Victim Restitution List

| Unique Victim ID | Restitution Amount |
|---|---|
| 6189 | 15,097.00 |
| 6190 | 6,000.00 |
| 6191 | 3,000.00 |
| 6192 | 2,000.00 |
| 6193 | 1,000.00 |
| 6194 | 6,000.00 |
| 6195 | 1,000.00 |
| 6196 | 2,000.00 |
| 6197 | 10,000.00 |
| 6198 | 10,000.00 |
| 6199 | 10,700.00 |
| 6200 | 5,000.00 |
| 6201 | 4,000.00 |
| 6202 | 10,000.00 |
| 6203 | 30,000.00 |
| 6204 | 16,000.00 |
| 6205 | 5,000.00 |
| 6206 | 20,000.00 |
| 6207 | 10,000.00 |
| 6208 | 1,000.00 |
| 6209 | 2,000.00 |
| 6210 | 11,925.00 |
| 6211 | 1,000.00 |
| 6212 | 1,000.00 |
| 6213 | 28,870.00 |
| 6214 | 20,100.00 |
| 6215 | 1,000.00 |
| 6216 | 8,888.25 |

Page 222 of 223

**United States v. Steve Chen, Case No. CR 20-00089-JFW**
**Victim Restitution List**

| Unique Victim ID | Restitution Amount |
|---|---|
| 6217 | 32,000.00 |
| 6218 | 29,000.00 |
| 6219 | 1,000.00 |
| 6220 | 1,000.00 |
| 6221 | 10,000.00 |
| 6222 | 10,000.00 |
| 6223 | 10,000.00 |
| 6224 | 1,000.00 |
| 6225 | 1,000.00 |
| 6226 | 1,000.00 |
| 6227 | 1,000.00 |
| 6228 | 1,000.00 |
| 6229 | 5,542.00 |
| 6230 | 45,489.00 |
| 6231 | 16,151.85 |
| 6232 | 6,000.00 |

$ 47,394,663.10

Page 223 of 223